# EXHIBIT "A"

**Case History Search**

Search Created:
7/15/2024 23:06:04 GMT-0400 (Eastern
Daylight Time)

---

| **Court:** | DE Court of Chancery Civil Action | **Judge:** | Cook, Nathan A | **File & ServeXpress Live Date:** | 6/11/2020 |
| **Division:** | N/A | **Case Number:** | 2020-0455-NAC | **Document(s) Filed:** | 444 |
| **Case Type:** | Breach of Fiduciary Duties | **Case Name:** | CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | **Date Range:** | All |
| **Linked Case(s):** | 440,2022 [View Case History] | | | | |

⬇ Export   1-50 of 189 transactions   <<Prev  Page 1 of 4   Next>>

| Transaction | ▼Date/Time | Option | Case Number Case Name | Authorizer Organization | # | Document Type | Document Title | Review Status | Size |
|---|---|---|---|---|---|---|---|---|---|
| 73660250 | 7/15/2024 11:50 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 193 | Order | Granted (Stipulation and [Proposed] Order Governing Expert Discovery) • Linked to (1) | Accepted | 0.2MB |
| 73437817 | 7/13/2024 9:54 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 192 | Stipulation & (Proposed) Order | Stipulation and [Proposed] Order Governing Expert Discovery • Linked to (4) • Linked from (1) | Accepted | 0.1MB |
| 73467310 | 6/28/2024 4:08 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Seth T Ford, Prickett Jones & Elliott | 191 | Public Version | Public Version of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants • Linked to (2) | Accepted | 0.1MB |
| 73475624 | 6/25/2024 9:36 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Seth T Ford, Prickett Jones & Elliott | 190 | Letter | Seth T. Ford's Letter To The Honorable Nathan A. Cook with Courtesy Copies of Plaintiffs' Motion to Compel Production and Interrogatory |  | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Responses from Defendants<br>• Linked to (14) | | |
| 73458809 | 6/21/2024 5:03 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 189 | Notice of Service | Notice and Certificate of Service of (1) Plaintiffs' Identification of Affirmative Expert with Exhibit A, and (2) this Notice of Service<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.1MB |
| 73458701 | 6/21/2024 4:57 PM EDT | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | | Notice | Plaintiffs' Identification of Affirmative Expert | N/A | 0.2MB |
| | | | | | | Exhibits | Exhibit A to Plaintiffs' Identification of Affirmative Expert | N/A | 0.2MB |
| 73444427 | 6/21/2024 4:53 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 188 | Motion to Compel | [CONFIDENTIAL FILING] Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked to (3)<br>• Linked from (3) | Accepted | 0.1MB |
| | | | | | | Proposed Order | [Proposed] Order Granting Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | Affidavit | Transmittal Affidavit of Seth T. Ford in Support of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | Exhibits | [CONFIDENTIAL | Accepted | 0.1MB |

| | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit A to Transmittal Affidavit of Seth T. Ford in Support of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit B, Part 1 to Transmittal Affidavit of Seth T. Ford in Support of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit B, Part 2 to Transmittal Affidavit of Seth T. Ford in Support of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit B, Part 3 to Transmittal Affidavit of Seth T. Ford in Support of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit B, | Accepted | 0.1MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Part 4 to Transmittal Affidavit of Seth T. Ford in Support of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | | |
| | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit B, Part 5 to Transmittal Affidavit of Seth T. Ford in Support of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit B, Part 6 to Transmittal Affidavit of Seth T. Ford in Support of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit B, Part 7 to Transmittal Affidavit of Seth T. Ford in Support of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit C | Accepted | 1.2MB |

| | | | | | | Document Type | Description | Status | Size |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | to Transmittal Affidavit of Seth T. Ford in Support of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | | |
| | | | | | | Exhibits | Exhibits D-E to Transmittal Affidavit of Seth T. Ford in Support of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibits F-G to Transmittal Affidavit of Seth T. Ford in Support of Plaintiffs' Motion to Compel Production and Interrogatory Responses from Defendants<br>• Linked from (2) | Accepted | 4.7MB |
| 73456109 | 6/21/2024 2:33 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John Legare Williams, Williams Law Firm PA | 187 | Notice of Service | Notice of Service of Identification of Affirmative Expert on behalf of Defendants John Betts and Noble Talents LLC<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.5MB |
| | | | | | | Certificate of Service | Certificate of Service to Identification of Affirmative Expert on behalf of Defendants John Betts and Noble Talents LLC | Accepted | 0.5MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 73455964 | 6/21/2024 2:26 PM EDT | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et | John Legare Williams, Williams Law Firm PA | | Declaration | Identification of Affirmative Expert on behalf of Defendants, John Betts and Noble Talents LLC • Linked to (1) | N/A | 0.9MB |
| 73446806 | 6/20/2024 4:37 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John Legare Williams, Williams Law Firm PA | 186 | Notice of Service of Objections to Discovery | Notice and Certificate of Service of Defendants' Responses and Objections to Plaintiffs' Second Set of Interrogatories Directed to Defendants • Linked to (1) | Accepted | 0.5MB |
| 73446521 | 6/20/2024 4:32 PM EDT | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John Legare Williams, Williams Law Firm PA | | Discovery Responses | Defendants' Responses and Objections to Plaintiffs' Second Set of Interrogatories Directed to Defendants • Linked to (1) | N/A | 3.8MB |
| 73426903 | 6/18/2024 5:01 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 185 | Notice of Service | Plaintiffs' Notice of Service of June 17, 2024 Order Compelling SFdeCordova Holdings, LLC's Compliance with Subpoena • Linked to (4) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit 1 to Plaintiffs' Notice of Service of the June 17, 2024 Order Compelling SFdeCordova Holdings, LLC's Compliance with Subpoena | Accepted | 0.5MB |
| 73411607 | 6/17/2024 1:22 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 184 | Notice of Deposition | Plaintiffs' Cross-Notice of Deposition of Victor Warnement • Linked to (4) | Accepted | 0.1MB |
| 73409044 | 6/17/2024 10:56 AM | File And Serve | 2020-0455-NAC | Nathan A Cook, | 183 | Order | Granted [(Proposed] | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | EDT | | CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | DE Court of Chancery Civil Action | | | Order Compelling SFdeCordova Holdings, LLC's Compliance with Subpoena)<br>• Linked to (1)<br>• Linked from (1) | | |
| 73408971 | 6/17/2024 10:51 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 182 | Order | Granted (Stipulation and Proposed Second Amended Scheduling Order filed by Defendant John Betts and Nominal Defendant Noble Talents LLC)<br>• Linked to (1)<br>• Linked from (5) | Accepted | 0.2MB |
| 73402353 | 6/14/2024 4:09 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 181 | Stipulation & (Proposed) Order | Stipulation and Proposed Second Amended Scheduling Order filed by Defendant John Betts and Nominal Defendant Noble Talents LLC<br>• Linked to (1)<br>• Linked from (2) | Accepted | 0.1MB |
| 73299833 | 6/4/2024 10:57 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 180 | Notice of Deposition | Plaintiffs' Cross-Notice of Depositions of Jorge Soltero and Sergio Fernandez de Cordorva with Certificate of Service<br>• Linked to (6) | Accepted | 0.1MB |
| 73280967 | 5/31/2024 2:07 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 179 | Notice of Service | Plaintiffs' Notice and Certificate of Service of the Court's May 30, 2024 Minute Order Upon SFdeCordova Holdings, LLC<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit 1 to Plaintiffs' Notice and Certificate of Service of the | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Court's May 30, 2024 Minute Order Upon SFdeCordova Holdings, LLC | | |
| 73272394 | 5/30/2024 4:59 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 178 | Minute Order | Any opposition to Plaintiffs' Motion to Compel SFdeCordova Holdings, LLC's Compliance with Subpoena (D.I. 176) shall be filed by June 21, 2024. If no opposition is filed by then, the motion will be granted as unopposed. Plaintiffs shall provide a copy of this order to SFdeCordova Holdings, LLC promptly and file proof of same on the docket.<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0MB |
| 73260038 | 5/29/2024 4:55 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 177 | Notice of Service of Objections to Discovery | Notice of Service of Designation of Witnesses and Objections to Topics to Plaintiffs' Amended Notice of Deposition Pursuant to Court of Chancery Rule 30(b)(6) filed by Defendants Noble Talents, LLC et al.<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Designation of Witnesses and Objections to Topics to Plaintiffs' Amended Notice of Deposition Pursuant to Court of Chancery Rule 30(b)(6) filed by Defendants | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Noble Talents, LLC et al. | | |
| 73259993 | 5/29/2024 4:53 PM EDT | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | | Objections to Discovery | Designation of Witnesses and Objections to Topics to Plaintiffs' Amended Notice of Deposition Pursuant to Court of Chancery Rule 30(b)(6) <br>• Linked to (1) | N/A | 0.2MB |
| 73242932 | 5/29/2024 10:30 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 176 | Motion to Compel | Plaintiffs' Motion to Compel SFdeCordova Holdings, LLC's Compliance with Subpoena with Certificate of Service <br>• Linked to (6) <br>• Linked from (4) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit A to Plaintiffs' Motion to Compel SFdeCordova Holdings, LLC's Compliance with Subpoena | Accepted | 0.1MB |
| | | | | | | Exhibits | [CONFIDENTIAL FILING] Exhibit B to Plaintiffs' Motion to Compel SFdeCordova Holdings, LLC's Compliance with Subpoena | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit C to Plaintiffs' Motion to Compel SFdeCordova Holdings, LLC's Compliance with Subpoena | Accepted | 0.1MB |
| | | | | | | Proposed Order | [Proposed] Order Compelling SFdeCordova Holdings, LLC's Compliance with Subpoena <br>• Linked from (1) | Accepted | 0.1MB |
| 73243859 | 5/28/2024 3:20 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - | John G Day, Prickett Jones & Elliott | 175 | Notice of Deposition | Plaintiffs' Notice of Deposition of Defendant John | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | EDT | | Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | & Elliott | | | Defendant John Betts with Certificate of Service<br>• Linked to (3) | | |
| 73102741 | 5/21/2024 4:48 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 174 | Notice of Service of Interrogatories | Notice and Certificate of Service of Plaintiffs' Second Set of Interrogatories Directed to Defendants<br>• Linked to (3)<br>• Linked from (3) | Accepted | 0.1MB |
| 73102719 | 5/21/2024 4:48 PM EDT | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | | Interrogatories | Plaintiffs' Second Set of Interrogatories Directed to Defendants | N/A | 0.1MB |
| 72893289 | 5/6/2024 9:37 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 173 | Order | Letter Rogatory signed by Vice Chancellor Cook on May 6, 2024, for Jorge Soltero<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.1MB |
| 72893167 | 5/6/2024 8:49 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 172 | Order | Granted (Proposed Order to Unopposed Motion for Issuance of Letter Rogatory Filed by Defendant John Betts)<br>• Linked to (1) | Accepted | 0.2MB |
| 72860324 | 5/2/2024 4:06 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 171 | Motion | Unopposed Motion for Issuance of Letter Rogatory Filed by Defendant John Betts<br>• Linked to (1) | Accepted | 1.0MB |
| | | | | | | Proposed Order | Proposed Order to Unopposed Motion for Issuance of Letter Rogatory Filed by Defendant John Betts<br>• Linked from | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Linked from (1) | | |
| | | | | | | Commission | Proposed Letter Rogatory to Unopposed Motion for Issuance of Letter Rogatory Filed by Defendant John Betts<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Unopposed Motion for Issuance of Letter Rogatory Filed by Defendant John Betts | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit to Proposed Letter Rogatory to Unopposed Motion for Issuance of Letter Rogatory Filed by Defendant John Betts | Accepted | 16.5MB |
| 72877583 | 5/2/2024 8:34 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 170 | Order | Granted (Stipulation and Proposed Order Regarding Remote Depositions filed by Defendant John Betts)<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.2MB |
| 72867640 | 5/1/2024 2:17 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 169 | Notice of Deposition | Plaintiffs' Omnibus Notice of Depositions of Ira Conklin, John Betts and Marc Asch with Certificate of Service<br>• Linked to (3) | Accepted | 0.1MB |
| 72867642 | 5/1/2024 2:17 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 168 | Notice of Deposition | Plaintiffs' Amended Notice of Rule 30(b)(6) Deposition of Nominal Defendant Noble Talents, LLC with Certificate of Service<br>• Linked to (6)<br>• Linked from | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | (2) | | |
| | | | | | | Exhibits | Schedule A to Plaintiffs' Amended Notice of Rule 30(b)(6) Deposition of Nominal Defendant Noble Talents, LLC | Accepted | 0.1MB |
| 72860428 | 4/30/2024 6:53 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 167 | Stipulation & (Proposed) Order | Stipulation and Proposed Order Regarding Remote Depositions filed by Defendant John Betts <br>• Linked to (1) <br>• Linked from (1) | Accepted | 0.1MB |
| 72860524 | 4/30/2024 5:59 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 166 | Notice of Service | Notice of Completed Service of Defendant John Betts' Amended Third Party Subpoenas <br>• Linked to (1) | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibit to Notice of Completed Service of Defendant John Betts' Amended Third Party Subpoenas | Accepted | 0.4MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Completed Service of Defendant John Betts' Amended Third Party Subpoenas | Accepted | 0.2MB |
| 72835627 | 4/25/2024 5:57 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 165 | Notice of Deposition | Plaintiffs' Notice of Rule 30(b)(6) Deposition of Nominal Defendant Noble Talents, LLC with Certificate of Service <br>• Linked to (4) <br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Schedule A to Plaintiffs' Notice of Rule 30(b)(6) Deposition of Nominal | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Defendant Noble Talents, LLC<br>• Linked from (1) | | |
| 72801283 | 4/22/2024 4:23 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 164 | Notice of Service of Discovery | Notice of Intent to Serve Subpoenas upon Sergio Ferandez de Cordova and Ketan Seth filed by Defendant John Betts<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.5MB |
| | | | | | | Exhibits | Schedules to Notice of Intent to Serve Subpoenas upon Sergio Ferandez de Cordova and Ketan Seth filed by Defendant John Betts<br>• Linked from (2) | Accepted | 9.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Intent to Serve Subpoenas upon Sergio Ferandez de Cordova and Ketan Seth filed by Defendant John Betts | Accepted | 0.5MB |
| 72771817 | 4/17/2024 6:17 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 163 | Notice of Service of Discovery | Notice of Service of Second Amended Subpoenas for Alpha Global Entities filed by Defendant John Betts<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.5MB |
| | | | | | | Exhibits | Exhibits to Notice of Service of Amended Subpoenas for Alpha Global Entities filed by Defendant John Betts | Accepted | 17.5MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Amended Subpoenas for | Accepted | 0.5MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Alpha Global Entities filed by Defendant John Betts | | |
| 72719338 | 4/10/2024 4:42 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 162 | Order | Granted (Stipulation and Proposed Amended Scheduling Order filed by Defendant John Betts, et al.)<br>• Linked to (1)<br>• Linked from (12) | Accepted | 0.2MB |
| 72710039 | 4/9/2024 5:00 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 161 | Stipulation & (Proposed) Order | Stipulation and Proposed Amended Scheduling Order filed by Defendant John Betts, et al.<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.1MB |
| 72588693 | 3/22/2024 5:02 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 160 | Notice of Service | Notice of Service of Amended Subpoenas on the Alpha Global Entities filed by Defendant John Betts and Nominal Defendant Noble Talents LLC<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.2MB |
| | | | | | | Exhibits | Schedule 1 to Notice of Service of Amended Subpoenas on the Alpha Global Entities filed by Defendant John Betts and Nominal Defendant Noble Talents LLC | Accepted | 0.5MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Amended Subpoenas on the Alpha Global Entities filed by Defendant John Betts and Nominal | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Talents LLC | | |
| 72537014 | 3/18/2024 9:37 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 159 | Notice of Service of Discovery | Notice of Service of Amended Subpoenas for Alpha Global Entities filed by Defendant John Betts and Nominal Defendant Noble Talents LLC • Linked to (1) • Linked from (1) | Accepted | 0.5MB |
| | | | | | | Exhibits | Exhibits to Notice of Service of Amended Subpoenas for Alpha Global Entities filed by Defendant John Betts and Nominal Defendant Noble Talents LLC | Accepted | 13.0MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Amended Subpoenas for Alpha Global Entities filed by Defendant John Betts and Nominal Defendant Noble Talents LLC | Accepted | 0.5MB |
| 72511752 | 3/13/2024 5:28 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 158 | Notice of Service of Discovery | Notice of Service of Subpoenas filed by Defendant John Betts and Nominal Defendant Noble Talents LLC • Linked to (1) | Accepted | 0.7MB |
| | | | | | | Exhibits | Schedules to Notice of Service of Subpoenas filed by Defendant John Betts and Nominal Defendant Noble Talents LLC | Accepted | 17.6MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Subpoenas filed | Accepted | 0.5MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | by Defendant John Betts and Nominal Defendant Noble Talents LLC | | |
| 72475437 | 3/11/2024 11:29 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 156 | Notice of Service of Discovery | Notice of Service of Subpoenas for Depositions on Third-Parties filed by Defendant John Betts and Nominal Defendant Noble Talents LLC<br>• Linked to (1)<br>• Linked from (2) | Accepted | 0.5MB |
| | | | | | 157 | Notice of Deposition | Notice of Taking of 30(B)(6) Deposition of Plaintiff Elutions Capital Ventures S.A.R.L. filed by Defendant John Betts and Nominal Defendant Noble Talents LLC<br>• Linked to (1) | Accepted | 2.4MB |
| | | | | | | Exhibits | Exhibit to Notice of Service of Subpoenas for Depositions on Third-Parties filed by Defendant John Betts and Nominal Defendant Noble Talents LLC | Accepted | 12.8MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Subpoenas for Depositions on Third-Parties filed by Defendant John Betts and Nominal Defendant Noble Talents LLC | Accepted | 0.5MB |
| | | | | | | Notice of Deposition | Notice of Taking of 30(B)(6) Deposition of Plaintiff NBL Fund I, LP filed by Defendant John Betts and Nominal Defendant Noble Talents LLC | Accepted | 2.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Talents LLC | | |
| | | | | | | Notice of Deposition | Notice of Taking of 30(B)(6) Deposition of Plaintiff Hashmine LLC filed by Defendant John Betts and Nominal Defendant Noble Talents LLC | Accepted | 2.2MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Taking of 30(B)(6) Depositions of Plaintiffs filed by Defendant John Betts and Nominal Defendant Noble Talents LLC | Accepted | 0.2MB |
| 72319096 | 3/7/2024 4:50 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 155 | Notice of Deposition | Plaintiffs' Notice of Deposition of Defendant John Betts with Certificate of Service<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.1MB |
| 71617768 | 12/13/2023 4:32 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 152 | Subpoena | Plaintiffs' Subpoena Duces Tecum to SFdeCordova Holdings, LLC with Proof of Service and Certificate of Service<br>• Linked to (2)<br>• Linked from (3) | Accepted | 0.2MB |
| | | | | | 153 | Subpoena | Plaintiffs' Subpoena Duces Tecum to Alpha Global Fintech, LLC with Proof of Service and Certificate of Service<br>• Linked to (2) | Accepted | 0.2MB |
| | | | | | 154 | Subpoena | Plaintiffs' Subpoena Duces Tecum to Alpha Global Trading LLC with Proof of Service and Certificate of Service | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Service<br>• Linked to (2) | | |
| | | | | | | Exhibits | Schedule A to Plaintiffs' Subpoena Duces Tecum to SFdeCordova Holdings, LLC<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Schedule A to Plaintiffs' Subpoena Duces Tecum to Alpha Global Fintech, LLC | Accepted | 0.1MB |
| | | | | | | Exhibits | Schedule A to Plaintiffs' Subpoena Duces Tecum to Alpha Global Trading LLC | Accepted | 0.1MB |
| 70977412 | 9/28/2023 11:37 AM EDT | File Only | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Douglas Zweizig, DE Court of Chancery Civil Action | 151 | Official Transcript (Addl Fees Apply) | 09-05-23 TRANSCRIPT OF TELEPHONIC HEARING ON PLAINTIFF'S MOTION TO COMPEL | Accepted | 0.1MB |
| 70855035 | 9/13/2023 3:25 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 150 | Order | Granted with Modifications (Stipulation and [Proposed] Scheduling Order)<br>• Linked to (1)<br>• Linked from (8) | Accepted | 0.2MB |
| 70836369 | 9/13/2023 12:54 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Seth T Ford, Prickett Jones & Elliott | 149 | Stipulation & (Proposed) Order | Stipulation and [Proposed] Scheduling Order<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.1MB |
| 70831573 | 9/11/2023 1:57 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 147 | Notice of Service | Notice and Certificate of Service of Plaintiffs' Subpoena Duces Tecum Directed to Exemplar Law, LLC<br>• Linked to (8) | Accepted | 0.1MB |
| | | | | | 148 | Sub... | Plaintiff's... | Accepted | 0.1MB |

| | | | | | 148 | Subpoena | Plaintiffs' Subpoena Duces Tecum Directed to Exemplar Law, LLC<br>• Linked to (7) | Accepted | 0.1MB |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibits | Exhibit A to Notice and Certificate of Service of Plaintiffs' Subpoena Duces Tecum Directed to Exemplar Law, LLC (Proof of Service of Subpoena) | Accepted | 0.3MB |
| | | | | | | Exhibits | Schedule A to Plaintiffs' Subpoena Duces Tecum Directed to Exemplar Law, LLC | Accepted | 0.1MB |
| 70804669 | 9/6/2023 2:39 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 146 | Judicial Action Form | Telephonic Hearing on Plaintiff's Motion to Compel on 9.5.23 before Vice Chancellor Cook- See transcript.<br>• Linked from (2) | Accepted | 0.1MB |
| 70782512 | 9/5/2023 11:06 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 145 | Minute Order | This confirms that the Court has scheduled a telephonic hearing for September 5, 2023, at 1:30 p.m. on Plaintiffs' Motion to Compel. Plaintiffs' counsel will circulate a dial-in. | Accepted | 0MB |

---

| **Court:** | DE Court of Chancery Civil Action | **Judge:** | Cook, Nathan A | | **File & ServeXpress Live Date:** | 6/11/2020 |
|---|---|---|---|---|---|---|
| **Division:** | N/A | **Case Number:** | 2020-0455-NAC | | **Document(s) Filed:** | 444 |
| **Case Type:** | Breach of Fiduciary Duties | **Case Name:** | CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | | **Date Range:** | All |
| **Linked Case(s):** | 440,2022 [View Case History] | | | | | |

⬇ Export    51-100 of 189 transactions    <<Prev  Page 2 of 4    Next>>

| Transaction | ▼Date/Time | Option | Case Number Case Name | Authorizer Organization | # | Document Type | Document Title | Review Status | Size |
|---|---|---|---|---|---|---|---|---|---|
| 70631067 | 8/14/2023 5:15 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 144 | Letter | Marcus E. Montejo's Letter to The Honorable Nathan A. Cook on Behalf of Plaintiffs Enclosing Correspondence Received from Exemplar in Response to Plaintiffs' Second Motion to Compel • Linked to (6) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit A to Marcus E. Montejo's Letter to The Honorable Nathan A. Cook on Behalf of Plaintiffs Enclosing Correspondence Received from Exemplar in Response to Plaintiffs' Second Motion to Compel | Accepted | 0.2MB |
| 70630281 | 8/14/2023 4:16 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et | Marcus E Montejo, Prickett Jones & Elliott | 143 | Notice of Service | Notice and Certificate of Service of Plaintiffs' Reply in Support of Their Second Motion to Compel Compliance with | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | al. | | | | Subpoena Issued to Exemplar Companies, PBC<br>• Linked to (2) | | |
| | | | | | | Exhibits | Exhibits A-B to Notice and Certificate of Service of Plaintiffs' Reply in Support of Their Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC | Accepted | 15.8MB |
| 70611881 | 8/11/2023 2:17 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 142 | Reply | Plaintiffs' Reply in Support of Their Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC with Certificate of Service<br>• Linked to (6)<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits C-I to Plaintiffs' Reply in Support of Their Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC<br>• Linked from (2) | Accepted | 0.1MB |
| 70501238 | 7/27/2023 4:18 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 141 | Objections to Discovery | Defendant John Betts and Nominal Defendant Noble Talents LLC's Opposition to Plaintiffs' Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.2MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts and | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Betts and Nominal Defendant Noble Talents LLC's Opposition to Plaintiffs' Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC | | |
| 70286802 | 6/29/2023 1:51 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 140 | Notice of Service | Notice and Certificate of Service of (1) Plaintiffs' Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC, and (2) the Court's June 28, 2023 Scheduling Order on Plaintiffs' Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC • Linked to (2) • Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits A-B to Notice and Certificate of Service of (1) Plaintiffs' Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC, and (2) the Court's June 28, 2023 Scheduling Order on Plaintiffs' Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC | Accepted | 2.1MB |
| 70274589 | 6/28/2023 10:11 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elut... | Nathan A Cook, DE Court of Chancery, Civil... | 139 | Scheduling Order | Scheduling Order on Plaintiffs' Second Motion to C... | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et | Chancery Civil Action | | | Compel Compliance with Subpoena Issued to Exemplar Companies, PBC<br>• Linked from (6) | | |
| 70269029 | 6/27/2023 1:22 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 138 | Motion to Compel | Plaintiffs' Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC with Certificate of Service<br>• Linked to (5)<br>• Linked from (7) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit A to Plaintiffs' Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC<br>• Linked from (1) | Accepted | 0.3MB |
| | | | | | | Exhibits | Exhibit B to Plaintiffs' Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC<br>• Linked from (1) | Accepted | 0.5MB |
| | | | | | | Proposed Order | [Proposed] Order Granting Plaintiffs' Second Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC | Accepted | 0.1MB |
| 70268283 | 6/27/2023 12:31 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Seth T Ford, Prickett Jones & Elliott | 137 | Entry of Appearance | Entry of Appearance of Seth T. Ford of Prickett, Jones & Elliott, P.A. as counsel for Plaintiffs Elutions Capital Ventures S.A.R.L., NBL Fund I, LP and Hashmine LLC with Certificate of | Accepted | 0.1MB |

| | | | | | | | Service<br>• Linked to (1) | | |
|---|---|---|---|---|---|---|---|---|---|
| 68871774 | 1/12/2023<br>11:56 AM<br>EST | File<br>Only | 2020-0455-<br>NAC<br>CONF ORDER -<br>Elutions<br>Capital<br>Ventures<br>S.à.r.l., et al. v.<br>John Betts, et<br>al. | Nathan A<br>Cook,<br>DE Court of<br>Chancery Civil<br>Action | 136 | Supreme Court<br>Mandate | Certified copy of<br>Order dated<br>January 12, 2023,<br>to Clerk of Court<br>Below. Case<br>closed. | Accepted | 0.4MB |
| 68442931 | 11/28/2022<br>1:47 PM<br>EST | File<br>Only | 2020-0455-<br>NAC<br>CONF ORDER -<br>Elutions<br>Capital<br>Ventures<br>S.à.r.l., et al. v.<br>John Betts, et<br>al. | Jeanne K<br>Cahill,<br>DE Court of<br>Chancery Civil<br>Action | 135 | Official<br>Transcript (Addl<br>Fees Apply) | Transcript of 10-<br>24-2022 The<br>Court's Bench<br>Ruling Re<br>Defendants'<br>Request for<br>Leave to Amend<br>Their Answer and<br>Counts I through<br>VI of Their<br>Counterclaim | Accepted | 0.1MB |
| 68433112 | 11/23/2022<br>3:14 PM<br>EST | File<br>Only | 2020-0455-<br>NAC<br>CONF ORDER -<br>Elutions<br>Capital<br>Ventures<br>S.à.r.l., et al. v.<br>John Betts, et<br>al. | Nathan A<br>Cook,<br>DE Court of<br>Chancery Civil<br>Action | 134 | Notice of Appeal<br>to Supreme<br>Court | Notice of Appeal<br>to Supreme Court<br>from<br>Interlocutory<br>Order dated 10-<br>24-22 in the<br>Court of<br>Chancery by Vice<br>Chancellor Cook,<br>in C.A. No. 2020-<br>0455, without<br>designation of<br>transcript. | Accepted | 0.3MB |
| 68404763 | 11/18/2022<br>11:22 AM<br>EST | File And<br>Serve | 2020-0455-<br>NAC<br>CONF ORDER -<br>Elutions<br>Capital<br>Ventures<br>S.à.r.l., et al. v.<br>John Betts, et<br>al. | Nathan A<br>Cook,<br>DE Court of<br>Chancery Civil<br>Action | 133 | Order | Order Denying<br>Defendants'<br>Application for<br>Certification of<br>Interlocutory<br>Appeal | Accepted | 0.3MB |
| 68380161 | 11/14/2022<br>3:19 PM<br>EST | File And<br>Serve | 2020-0455-<br>NAC<br>CONF ORDER -<br>Elutions<br>Capital<br>Ventures<br>S.à.r.l., et al. v.<br>John Betts, et<br>al. | John G Day,<br>Prickett Jones<br>& Elliott | 132 | Opposition | Plaintiffs'<br>Opposition to<br>Defendants'<br>Application for<br>Certification of<br>Interlocutory<br>Appeal with<br>Certificate of<br>Service<br>• Linked to (1) | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibit A to<br>Plaintiffs'<br>Opposition to<br>Defendants'<br>Application for | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Certification of Interlocutory Appeal | | |
| 68345624 | 11/3/2022 4:11 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 131 | Interlocutory Appeal | Defendant John Betts and Nominal Defendant Noble Talents LLC's Application for Certification of Interlocutory Appeal<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit 1 to Defendant John Betts and Nominal Defendant Noble Talents LLC's Application for Certification of Interlocutory Appeal | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit 2 to Defendant John Betts and Nominal Defendant Noble Talents LLC's Application for Certification of Interlocutory Appeal | Accepted | 3.8MB |
| | | | | | | Exhibits | Exhibit 3 to Defendant John Betts and Nominal Defendant Noble Talents LLC's Application for Certification of Interlocutory Appeal | Accepted | 11.1MB |
| | | | | | | Proposed Order | Proposed Order to Defendant John Betts and Nominal Defendant Noble Talents LLC's Application for Certification of Interlocutory Appeal | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts and | Accepted | 0.5MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Nominal Defendant Noble Talents LLC's Application for Certification of Interlocutory Appeal | | |
| | | | | | | Letter | Cover Letter to Defendant John Betts and Nominal Defendant Noble Talents LLC's Application for Certification of Interlocutory Appeal | Accepted | 0.4MB |
| 68298802 | 10/25/2022 11:48 AM EDT | File Only | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Dennel Niezgoda, DE Court of Chancery Civil Action | 130 | Official Transcript (Addl Fees Apply) | Transcript of 10-7-2022 Oral Argument on Defendants' Motion for Leave to Amend and Oral Argument and Rulings of the Court on Plaintiff's Motion for Appointment of a Custodian or, in the Alternative, Separate Counsel; Plaintiff's Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC; Plaintiff's Motion for Protective Order; and Defendants' Motions for Commission<br>• Linked from (3) | Accepted | 0.4MB |
| 68294256 | 10/24/2022 2:39 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 129 | Order | Order Denying in part and Granting in part Defendants' Motion for Leave to Amend Answer and Add Counterclaims<br>• Linked from (1) | Accepted | 0.1MB |
| 68281181 | 10/20/2022 12:18 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions | Nathan A Cook, DE Court of Chancery Civil | 128 | Minute Order | This confirms that the Court has scheduled a teleconference | Accepted | 0MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Action | | | | for October 24, 2022, at 1:30 p.m. to deliver its ruling on Defendants' Motion for Leave to Amend Answer and Add Counterclaims. | |
| 68278455 | 10/19/2022 5:59 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 127 | Notice of Service of Other Discovery | Defendant John Betts' Notice of Service of Defendant's Third-Party Subpoena Accounting<br>• Linked to (2) | Accepted | 0.7MB |
| | | | | | | Exhibits | Attachments to Defendant John Betts' Notice of Service of Defendant's Third-Party Subpoena Accounting (redacting personal contact information from filing) | Accepted | 3.5MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Notice of Service of Defendant's Third-Party Subpoena Accounting | Accepted | 0.5MB |
| 68252353 | 10/13/2022 3:57 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 126 | Notice of Service | Plaintiffs' Notice and Certificate of Service of October 7, 2022 Order Granting in Part Plaintiffs' Motion to Compel Compliance with Subpoena upon Exemplar Companies, PBC<br>• Linked to (3)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit A to Plaintiffs' Notice and Certificate of Service of October 7, 2022 Order Granting in Part Plaintiffs' | Accepted | 0.7MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Motion to Compel Compliance with Subpoena upon Exemplar Companies, PBC | | |
| 68232895 | 10/10/2022 4:18 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 125 | Judicial Action Form | Defendant's Motion for Leave to Amend and Add Counterclaims and for Commission; Plaintiffs' Motions for a Protective Order, to Compel, and for Appointment of a Custodian held before Vice Chancellor Cook on October 9, 2022. Mot. for Leave to Amend & Add Counterclaims - under advisement; Mots. for Commission – DENIED; Mot. for a Prot. Order - GRANTED in part, DENIED in part; Mot. to Compel Compliance - GRANTED in part; Mot. for Appoint. of a Custodian - DENIED. | Accepted | 0.2MB |
| 68229978 | 10/7/2022 5:33 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 124 | Order | Denied ((Proposed) Order Granting Plaintiffs' Motion for Appointment of a Custodian or, in the Alternative, Separate Counsel) • Linked to (1) | Accepted | 0.2MB |
| 68229949 | 10/7/2022 5:29 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 123 | Order | Order Granting in Part Plaintiffs' Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC • Linked to (1) • Linked from (5) | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | (3) | | |
| 68229932 | 10/7/2022 5:24 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 122 | Order | | Order Granting in Part and Denying in Part Plaintiffs' Motion for a Protective Order<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.1MB |
| 68229902 | 10/7/2022 5:18 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 121 | Order | | Order Denying Defendant's Motions for Commission<br>• Linked to (6)<br>• Linked from (1) | Accepted | 0.1MB |
| 68216137 | 10/5/2022 12:36 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 120 | Letter | | Marcus E. Montejo's Letter to Vice Chancellor Cook with Courtesy Copies of (1) Plaintiffs' Reply In Further Support of Their Motion for Appointment of a Custodian or, in the Alternative, Separate Counsel, and (2) Plaintiffs' Reply in Support of Their Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC<br>• Linked to (4) | Accepted | 0.1MB |
| 68198153 | 10/4/2022 8:16 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 119 | Reply | | Plaintiffs' Reply In Further Support of Their Motion for Appointment of a Custodian or, in the Alternative, Separate Counsel with Certificate of Service<br>• Linked to (4)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | | Exhibit D to Plaintiffs' Reply In Further Support of Their Motion for Appointment of a Custodian or, | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | in the Alternative, Separate Counsel | | |
| 68198171 | 10/4/2022 8:16 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 118 | Reply | Plaintiffs' Reply in Support of Their Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC with Certificate of Service <ul><li>Linked to (4)</li><li>Linked from (1)</li></ul> | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits C-H to Plaintiffs' Reply in Support of Their Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, PBC | Accepted | 16.3MB |
| 68173350 | 9/27/2022 1:26 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 117 | Letter | Letter to Court Regarding Bound Courtesy Copies of Defendants' Reply in Support of Motion for Leave to Amend, Objection to Motion to Compel and Objection to Motion for Appointment of Custodian <ul><li>Linked to (3)</li></ul> | Accepted | 0.4MB |
| 68148628 | 9/23/2022 4:53 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 116 | Reply | Plaintiffs' Reply in Further Support of Their Motion for a Protective Order with Certificate of Service <ul><li>Linked to (4)</li></ul> | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits A-B to Plaintiffs' Reply in Further Support of Their Motion for a Protective Order | Accepted | 0.2MB |
| 68156688 | 9/23/2022 4:31 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures | Brian C Crawford, Williams Law Firm PA | 115 | Objection | Defendants John Betts and Noble Talents LLC's Objection to Plaintiffs' Motion to Appointment | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | S.à.r.l., et al. v. John Betts, et al. | | | | of a Custodian<br>• Linked to (1)<br>• Linked from (2) | | |
| | | | | | | Certificate of Service | Certificate of Service to Defendants John Betts and Noble Talents LLC's Objection to Plaintiffs' Motion to Appointment of a Custodian | Accepted | 0.1MB |
| 68156745 | 9/23/2022 4:26 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 114 | Objections to Discovery | Defendants John Betts and Noble Talents LLC's Objection to Plaintiffs' Motion to Compel Compliance with Subpoena Issued to Exemplar Companies<br>• Linked to (1)<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendants John Betts and Noble Talents LLC's Objection to Plaintiffs' Motion to Compel Compliance with Subpoena Issued to Exemplar Companies | Accepted | 0.1MB |
| 68156615 | 9/23/2022 4:22 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 113 | Reply | Defendants John Betts and Noble Talents LLC's Reply in Support of Motion for Leave to Amend the Answer and Counterclaims<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendants John Betts and Noble Talents LLC's Reply in Support of Motion for Leave to Amend the Answer and Counterclaims | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68104386 | 9/14/2022 4:50 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 112 | Letter | Letter to Court Regarding Bound Courtesy Copies of Defendants' Combined Reply Brief in Support for Motions for Commissions and Objection to Plaintiffs' Motion for a Protective Order<br>• Linked to (1) | Accepted | 0.3MB |
| 68075553 | 9/9/2022 3:11 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 111 | Minute Order | Any opposition to Plaintiffs' Motion for Appointment of a Custodian or, in the Alternative, Separate Counsel (D.I. 108) shall be filed by September 23, 2022.<br>• Linked to (1)<br>• Linked from (2) | Accepted | 0MB |
| 68075298 | 9/9/2022 3:03 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Nathan A Cook, DE Court of Chancery Civil Action | 110 | Minute Order | Any opposition to Plaintiffs' Motion for Appointment of a Custodian or, in the Alternative, Separate Counsel (D.I. 108) shall be filed by September 23, 2022.<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0MB |
| 67999673 | 9/7/2022 4:37 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 109 | Motion to Compel | Plaintiffs' Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, Inc. with Certificate of Service<br>• Linked to (3)<br>• Linked from (7) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits A and B to Plaintiffs' Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, Inc. | Accepted | 0.1MB |
| | | | | | | Proposed Order | (Proposed) Order Granting | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Plaintiffs' Motion to Compel Compliance with Subpoena Issued to Exemplar Companies, Inc. | | |
| 67999724 | 9/7/2022 4:35 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 108 | Motion | Motion for Appointment of a Custodian or, in the Alternative, Separate Counsel with Certificate of Service<br>• Linked to (3)<br>• Linked from (4) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits A-C to Plaintiffs' Motion for Appointment of a Custodian or, in the Alternative, Separate Counsel | Accepted | 0.1MB |
| | | | | | | Proposed Order | (Proposed) Order Granting Plaintiffs' Motion for Appointment of a Custodian or, in the Alternative, Separate Counsel<br>• Linked from (1) | Accepted | 0.1MB |
| 68040022 | 9/7/2022 4:34 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 107 | Opposition | Plaintiffs' Opposition to Defendants' Motion for Leave to Amend Answer and Add Counterclaims with Certificate of Service<br>• Linked to (2) | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibit A to Plaintiffs' Opposition to Defendants' Motion for Leave to Amend Answer and Add Counterclaims | Accepted | 0.2MB |
| 68051675 | 9/7/2022 2:45 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 106 | Reply Brief | Defendants' Combined Reply Brief in Support for Motions for Commissions and Objection to Plaintiffs' Motion for a Protective Order<br>• Linked to (8) | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | • Linked from (2) | | |
| | | | | | | Exhibits | Exhibits 1 - 7 to Defendants' Combined Reply Brief in Support for Motions for Commissions and Objection to Plaintiffs' Motion for a Protective Order | Accepted | 22.6MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendants' Combined Reply Brief in Support for Motions for Commissions and Objection to Plaintiffs' Motion for a Protective Order | Accepted | 0.5MB |
| 68018146 | 9/1/2022 7:03 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 105 | Notice of Service of Other Discovery | Defendant John Betts' Notice of Service of Subpoenas | Accepted | 0.6MB |
| | | | | | | Subpoena | Exhibit A-1 to Defendant's Notice of Service of Subpoenas (Affidavit of Service of Defendant John Betts' Subpoena on Jamee Gidwitz) | Accepted | 0.3MB |
| | | | | | | Subpoena | Exhibit A-2 to Defendant's Notice of Service of Subpoenas (Defendant John Betts' Subpoena directed to Jamee Gidwitz) | Accepted | 7.5MB |
| | | | | | | Subpoena | Exhibit B to Defendant's Notice of Service of Subpoenas (Affidavit of Service of Defendant John Betts' Subpoena on and Subpoena directed to UBS Financial Services, Inc.) | Accepted | 0.8MB |
| | | | | | | Certificate of Service | Certificate of | Accepted | 0.6MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Service | Service to Defendant John Betts' Notice of Service of Subpoenas | | |
| 67938121 | 8/22/2022 3:42 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 104 | Notice of Service of Objections to Discovery | Notice and Certificate of Service of (1) Plaintiffs' Objections and Responses to Defendants' Second Set of Interrogatories Directed to Plaintiffs, and (2) Plaintiffs' Objections and Responses to Defendants' Second Set of Requests for the Production of Documents and Things Directed to Plaintiffs<br>• Linked to (1) | Accepted | 0.1MB |
| 67938102 | 8/22/2022 3:41 PM EDT | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | | Objections to Discovery | Plaintiffs' Objections and Responses to Defendants' Second Set of Interrogatories Directed to Plaintiffs | N/A | 0.1MB |
| | | | | | | Affidavit | Verification of Plaintiffs as to Plaintiffs' Objections and Responses to Defendant's Second Set of Interrogatories | N/A | 0.1MB |
| | | | | | | Objections to Discovery | Plaintiffs' Objections and Responses to Defendants' Second Set of Requests for the Production of Documents and Things Directed to Plaintiffs | N/A | 0.1MB |
| 67904977 | 8/11/2022 8:30 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. | Kathaleen St Jude McCormick, DE Court of Chancery Civil Action | 103 | Order | Case Reassignment Order | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | John Betts, et al. | | | | | | |
| 67920228 | 8/10/2022 7:07 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 102 | Notice of Service | Defendant John Betts' Notice of Service of Defendant's Third Party Subpoena (Phillip G. Potter)<br>• Linked to (1) | Accepted | 0.5MB |
| | | | | | | Exhibits | Exhibit "A" to Defendant John Betts' Notice of Service of Defendant's Third Party Subpoena (Phillip G. Potter) | Accepted | 2.8MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Notice of Service of Defendant's Third Party Subpoena (Phillip G. Potter) | Accepted | 0.5MB |
| 67827149 | 7/28/2022 4:53 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 101 | Notice of Service of Objections to Discovery | Notice and Certificate of Service of (1) Benjamin Keiser's Objections and Responses to Defendants' Subpoena Duces Tecum, and (2) William Doucas' Objections and Responses to Defendants' Subpoena Duces Tecum<br>• Linked to (2) | Accepted | 0.1MB |
| 67826060 | 7/28/2022 4:51 PM EDT | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | | Objections to Discovery | Benjamin Keiser's Objections and Responses to Defendants' Subpoena Duces Tecum | N/A | 0.1MB |
| | | | | | | Objections to Discovery | William Doucas' Objections and Responses to Defendants' Subpoena Duces Tecum | N/A | 0.1MB |
| 67826095 | 7/28/2022 1:19 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. | John G Day, Prickett Jones & Elliott | 100 | Entry of Appearance | Entry of Appearance of Marcus E. Montejo and John G. Day of Prickett, Jones & Elliott, | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | S.à.r.l., et al. v. John Betts, et al. | | | | P.A. as Counsel for Non-Parties Benjamin Keiser and William Doucas with Certificate of Service<br>• Linked to (1)<br>• Linked from (1) | | |
| 67870045 | 7/28/2022 1:12 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Lori W. Will, DE Court of Chancery Civil Action | 99 | Order | Granted (Stipulation and (Proposed) Order Governing Briefing on (1) Defendants' Motions for Commissions, (2) Plaintiffs' Motion for a Protective Order, and (3) Defendants' Motion for Leave to Amend Answer and Add Counterclaims)<br>• Linked to (1)<br>• Linked from (4) | Accepted | 0.2MB |
| 67841661 | 7/25/2022 2:52 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 98 | Stipulation & (Proposed) Order | Stipulation and (Proposed) Order Governing Briefing on (1) Defendants' Motions for Commissions, (2) Plaintiffs' Motion for a Protective Order, and (3) Defendants' Motion for Leave to Amend Answer and Add Counterclaims<br>• Linked to (8)<br>• Linked from (1) | Accepted | 0.1MB |
| 67844923 | 7/21/2022 6:36 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 97 | Notice of Service of Other Discovery | Notice of Service of Defendants' Second Set of Interrogatories and Requests for Production of Documents Directed to Plaintiffs filed by Defendant John Betts and Nominal Defendant Noble Talents, LLC | Accepted | 0.1MB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | • Linked to (1)<br>• Linked from (1) | |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Defendants' Second Set of Interrogatories and Requests for Production of Documents Directed to Plaintiffs filed by Defendant John Betts and Nominal Defendant Noble Talents, LLC | Accepted | 0.1MB |

**Case History Search**
Search Created:
7/15/2024 23:08:25 GMT-0400 (Eastern
Daylight Time)

---

| | | | | | |
|---|---|---|---|---|---|
| **Court:** | DE Court of Chancery Civil Action | **Judge:** | Cook, Nathan A | **File & ServeXpress Live Date:** | 6/11/2020 |
| **Division:** | N/A | **Case Number:** | 2020-0455-NAC | **Document(s) Filed:** | 444 |
| **Case Type:** | Breach of Fiduciary Duties | **Case Name:** | CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | **Date Range:** | All |
| **Linked Case(s):** | 440,2022 [View Case History] | | | | |

⬇ Export    101-150 of 189 transactions    <<Prev  Page 3 of 4   Next>>

| Transaction | ▼Date/Time | Option | Case Number Case Name | Authorizer Organization | # | Document Type | Document Title | Review Status | Size |
|---|---|---|---|---|---|---|---|---|---|
| 67844888 | 7/21/2022 4:27 PM EDT | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | | Interrogatories | Defendants' Second Set of Interrogatories Directed to Plaintiffs filed by Defendant John Betts and Nominal Defendant Noble Talents, LLC <br> • Linked to (1) | N/A | 0.2MB |
| | | | | | | Discovery Requests | Defendants' Second Set of Requests for the Production of Documents Directed to Plaintiffs filed by Defendant John Betts and Nominal Defendant Noble Talents, LLC <br> • Linked to (1) | N/A | 0.2MB |
| 67814449 | 7/12/2022 4:51 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 95 | Public Version | Public Version of Defendants John Betts and and Noble Talents LLC's Motion for Leave to Amend Answer and Add Counterclaims <br> • Linked to (1) <br> • Linked from (1) | Accepted | 4.4MB |
| | | | | | 96 | Letter | Letter to the Honorable Lori W. Will Regarding Courtesy Copies of Defendants John Betts and and Noble Talents LLC's Motion for Leave to Amend Answer and Add Counterclaims <br> • Linked to (1) | Accepted | 0.3MB |
| | | | | | | Public Version | Public Version of Appendixes to Defendants John Betts and and Noble Talents LLC's Motion for Leave to Amend Answer and Add Counterclaims | Accepted | 1.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Counterclaims | | |
| | | | | | | Certificate of Service | Certificate of Service to Public Version of Defendants John Betts and Noble Talents LLC's Motion for Leave to Amend Answer and Add Counterclaims | Accepted | 0.1MB |
| 67786878 | 7/1/2022 5:45 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 94 | Motion | Defendants John Betts and Noble Talents LLC's Motion for Leave to Amend Answer and Add Counterclaims<br>• Linked to (1)<br>• Linked from (5) | Accepted | 5.4MB |
| | | | | | | Appendix | Appendix 1 and 2 to Defendants John Betts and and Noble Talents LLC's Motion for Leave to Amend Answer and Add Counterclaims | Accepted | 2.6MB |
| | | | | | | Proposed Order | Proposed Form of Order to Defendants John Betts and and Noble Talents LLC's Motion for Leave to Amend Answer and Add Counterclaims | Accepted | 0.1MB |
| | | | | | | Notice | Notice of Motion to Defendants John Betts and and Noble Talents LLC's Motion for Leave to Amend Answer and Add Counterclaims | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendants John Betts and and Noble Talents LLC's Motion for Leave to Amend Answer and Add Counterclaims | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits A - Z to Defendants John Betts and and Noble Talents LLC's Proposed First Amended Answer and Counterclaims | Accepted | 4.6MB |
| | | | | | | Exhibits | Exhibits AA - WW to Defendants John Betts and and Noble Talents LLC's Proposed First Amended Answer and Counterclaims | Accepted | 4.9MB |
| 67771700 | 6/30/2022 4:50 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 93 | Opposition | Plaintiffs' (I) Opposition to Defendants' Motions for Commissions and (II) Motion for a Protective Order with Certificate of Service<br>• Linked to (6)<br>• Linked from (4) | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibits | Exhibits A-F to Plaintiffs' (I) Opposition to Defendants' Motions for Commissions and (II) Motion for a Protective Order | Accepted | 0.1MB |
| | | | | | | Proposed Order | (Proposed) Order Granting Plaintiffs' Motion for a Protective Order<br>• Linked from (1) | Accepted | 0.1MB |
| 67752341 | 6/22/2022 3:41 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 91 | Notice of Service | Notice of Service of Plaintiffs' Subpoena Duces Tecum and Ad Testificandum upon Jason H. Frisvold with Certificate of Service<br>• Linked to (5) | Accepted | 0.1MB |
| | | | | | 92 | Subpoena | Plaintiffs' Subpoena Duces Tecum and Ad Testificandum upon Jason H. Frisvold (with Proof of Service) | Accepted | 0.4MB |
| | | | | | | Exhibits | Schedule A to Plaintiffs' Subpoena Duces Tecum and Ad Testificandum upon Jason H. Frisvold (with Proof of Service) | Accepted | 0.4MB |
| 67729993 | 6/15/2022 5:22 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John Legare Williams, Williams Law Firm PA | 90 | Notice of Service of Other Discovery | Defendant John Betts' Notice of Service of Third Party Subpoenas<br>• Linked to (2) | Accepted | 0.5MB |
| | | | | | | Exhibits | Exhibit A to Defendant John Betts' Notice of Service of Third Party Subpoenas (Eric Pittard) | Accepted | 9.3MB |
| | | | | | | Exhibits | Exhibit B to Defendant John Betts' Notice of Service of Third Party Subpoenas (Josh Engroff) | Accepted | 9.2MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Notice of Service of Third Party Subpoenas | Accepted | 0.5MB |
| 67716254 | 6/10/2022 5:40 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 89 | Notice of Service of Other Discovery | Defendant John Betts' Notice of Service of Third Party Subpoenas<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.5MB |
| | | | | | | Exhibits | Exhibit A to Defendant John Betts' Notice of Service of Third Party Subpoenas (Jamee Gidwitz) | Accepted | 1.5MB |
| | | | | | | Exhibits | Exhibit B to Defendant John Betts' Notice of Service of Third Party Subpoenas (Krishan Singh) | Accepted | 1.5MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Exhibits | Exhibit C to Defendant John Betts' Notice of Service of Third Party Subpoenas (James Gidwitz) | Accepted | 1.8MB |
| | | | | | | Exhibits | Exhibit D to Defendant John Betts' Notice of Service of Third Party Subpoenas (Scott Dias) | Accepted | 9.6MB |
| | | | | | | Exhibits | Exhibit E to Defendant John Betts' Notice of Service of Third Party Subpoenas (Victor Warnement) <br> • Linked from (1) | Accepted | 12.1MB |
| | | | | | | Exhibits | Exhibit F to Defendant John Betts' Notice of Service of Third Party Subpoenas (Jeffrey Wallis) | Accepted | 2.3MB |
| | | | | | | Exhibits | Exhibit G to Defendant John Betts' Notice of Service of Third Party Subpoenas (Philip Potter) | Accepted | 1.4MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Notice of Service of Third Party Subpoenas | Accepted | 0.5MB |
| 67705044 | 6/8/2022 1:51 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Lori W. Will, DE Court of Chancery Civil Action | 88 | Order | Granted (Stipulation and (Proposed) Order for the Production and Exchange of Confidential Information) <br> • Linked to (1) <br> • Linked from (2) | Accepted | 0.2MB |
| 67680931 | 6/1/2022 6:15 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 87 | Subpoena | Plaintiffs' Subpoena Duces Tecum to Exemplar Companies, PBC (with Proof of Service) and Certificate of Service <br> • Linked to (5) <br> • Linked from (6) | Accepted | 0.2MB |
| | | | | | | Exhibits | Schedule A to Plaintiffs' Subpoena Duces Tecum to Exemplar Companies, PBC <br> • Linked from (3) | Accepted | 0.1MB |
| 67677818 | 6/1/2022 9:37 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 86 | Notice of Service | Plaintiff's Notice of Intent to Serve Subpoena Duces Tecum upon Exemplar Companies, PBC with Certificate of Service <br> • Linked to (3) <br> • Linked from (3) | Accepted | 0.1MB |
| | | | | | | Subpoena | Exhibit A to Plaintiff's Notice of Intent to Serve Subpoena Duces Tecum | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | upon Exemplar Companies, PBC<br>• Linked from (1) | | |
| | | | | | | Exhibits | Schedule A to Plaintiff's Notice of Intent to Serve Subpoena Duces Tecum upon Exemplar Companies, PBC<br>• Linked from (1) | Accepted | 0.1MB |
| 67647937 | 5/23/2022 1:02 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 85 | Stipulation & (Proposed) Order | Stipulation and (Proposed) Order for the Production and Exchange of Confidential Information<br>• Linked to (3)<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit A to Stipulation and (Proposed) Order for the Production and Exchange of Confidential Information | Accepted | 0.1MB |
| 67638697 | 5/19/2022 2:08 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Lori W. Will, DE Court of Chancery Civil Action | 84 | Order | Granted ((Proposed) Order Granting Motion to Withdraw the Appearance of Elizabeth Wang as Counsel for Plaintiffs Elutions Capital Ventures S.A.R.L., NBL Fund I, LP and Hashmine LLC)<br>• Linked to (1) | Accepted | 0.2MB |
| 67627906 | 5/19/2022 1:30 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Elizabeth Wang, Prickett Jones & Elliott | 83 | Motion | Motion to Withdraw the Appearance of Elizabeth Wang as Counsel for Plaintiffs Elutions Capital Ventures S.A.R.L., NBL Fund I, LP and Hashmine LLC with Certificate of Service<br>• Linked to (2) | Accepted | 0.1MB |
| | | | | | | Proposed Order | (Proposed) Order Granting Motion to Withdraw the Appearance of Elizabeth Wang as Counsel for Plaintiffs Elutions Capital Ventures S.A.R.L., NBL Fund I, LP and Hashmine LLC<br>• Linked from (1) | Accepted | 0.1MB |
| 67625396 | 5/16/2022 7:08 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 82 | Notice of Service of Responses to Request for Prod | Defendants John Betts and Noble Talents LLC's Notice of Service of Responses to Plaintiffs' Second Set of Discovery Requests<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendants John Betts and Noble Talents LLC's Notice of Service of Responses to Plaintiffs' | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Second Set of Discovery Requests | | | |
| 67625443 | 5/16/2022 7:08 PM EDT | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | | Response to Request for Production | Defendants John Betts and Noble Talents LLC's Responses to Plaintiffs' Second Set of Discovery Requests <br> • Linked to (1) | N/A | 0.2MB |
| 67479946 | 4/14/2022 4:49 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 81 | Notice of Service of Request for Production | Notice and Certificate of Service of Plaintiffs' Second Request for Production of Documents Directed to Defendants <br> • Linked to (2) <br> • Linked from (4) | Accepted | 0.1MB |
| 67479837 | 4/14/2022 4:49 PM EDT | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | | Discovery Requests | Plaintiffs' Second Request for Production of Documents Directed to Defendants | N/A | 0.1MB |
| 67357046 | 3/1/2022 4:25 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Lori W. Will, DE Court of Chancery Civil Action | 80 | Order | Denied (Proposed Form of Order to Defendant John Betts' Motion for Reargument Pursuant to Rule 59(f)) <br> • Linked to (1) | Accepted | 0.2MB |
| 67318050 | 2/16/2022 4:06 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 79 | Opposition | Plaintiffs' Opposition to Defendant's Motion for Reargument with Certificate of Service <br> • Linked to (5) | Accepted | 0.4MB |
| | | | | | | Exhibits | Exhibit A to Plaintiffs' Opposition to Defendant's Motion for Reargument | Accepted | 0.2MB |
| 67305257 | 2/10/2022 9:09 AM EST | File Only | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Karen Ct Reporter Siedlecki, DE Court of Chancery Civil Action | 78 | Official Transcript (Addl Fees Apply) | Transcript of 2.2.22 Telephonic Rulings of the Court on Defendants' Motion to Dismiss, Motion for Judgment on the Pleadings, and Plaintiffs' Motion to Dismiss Counterclaim <br> • Linked from (2) | Accepted | 0.2MB |
| 67304121 | 2/9/2022 4:09 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions | Brian C Crawford, Williams Law Firm PA | 77 | Motion | Defendant John Betts' Motion for Reargument Pursuant to Rule 59(f) <br> • Linked to (1) | Accepted | 0.2MB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Capital Ventures S.à.r.l., et al. v. John Betts, et al. | | | | • Linked from (1) | |
| | | | | | | Proposed Order | Proposed Form of Order to Defendant John Betts' Motion for Reargument Pursuant to Rule 59(f) • Linked from (1) | Accepted | 0.1MB |
| | | | | | | Notice of Service | Notice of Service of Defendant John Betts' Motion for Reargument Pursuant to Rule 59(f) | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Motion for Reargument Pursuant to Rule 59(f) | Accepted | 0.1MB |
| 67287216 | 2/3/2022 8:15 AM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Lori W. Will, DE Court of Chancery Civil Action | 76 | Judicial Action Form | Telephonic Bench Rulings of the Court by Vice Chancellor Will on 2.2.2022 - Defendants' motion to dismiss and motion for judgment on the pleadings are denied. Plaintiffs' motion to dismiss counterclaims granted. • Linked from (2) | Accepted | 0.1MB |
| 67286329 | 2/2/2022 4:30 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Lori W. Will, DE Court of Chancery Civil Action | 75 | Order | Order Granting Plaintiffs' Motion to Dismiss Defendants' Counterclaims • Linked from (2) | Accepted | 0.1MB |
| 67286321 | 2/2/2022 4:28 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Lori W. Will, DE Court of Chancery Civil Action | 74 | Order | Order Denying Defendant's Motion to Dismiss and Motion for Judgment on the Pleadings • Linked from (1) | Accepted | 0.1MB |
| 67273604 | 1/28/2022 2:33 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Lori W. Will, DE Court of Chancery Civil Action | 73 | Letter | Letter to Counsel from Vice Chancellor Will Scheduling a Telephonic Oral Ruling on Wednesday February 2, 2022 | Accepted | 0.1MB |
| 67154370 | 12/9/2021 10:09 AM EST | File Only | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Jeanne K Cahill, DE Court of Chancery Civil Action | 72 | Official Transcript (Addl Fees Apply) | Transcript of 11.8.21 Oral Argument re Motions to Dismiss, Motion for Judgment on the Pleadings, Motion to Stay Discovery, and the Court's Ruling on the Motion to Stay | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | John Betts, et al. | | | Stay | | |
| 67077849 | 11/8/2021 4:12 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Register in Chancery, DE Court of Chancery Civil Action | 71 | Judicial Action Form | Motion for Judgment on the Pleadings, Plaintiff's -- Counterclaim Defendants' Motion to Dismiss Counterclaims and Plaintiffs' Motion to Stay Discovery held before Vice Chancellor Will on November 8, 2021. Oral Arguments are taken under advisement, with the exception of the Motion to Stay Discovery the Court will enter an Order on the Record. See transcript. | Accepted | 0.1MB |
| 67077531 | 11/8/2021 3:30 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Lori W. Will, DE Court of Chancery Civil Action | 70 | Order | Granted ((Proposed) Order Granting Plaintiffs' Motion to Stay Discovery) <br>• Linked to (1) | Accepted | 0.2MB |
| 67072875 | 11/5/2021 12:37 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 64 | Motion for Commission | Defendant John Betts' Motion for Commission of Alan Bozian <br>• Linked to (1) <br>• Linked from (4) | Accepted | 1.1MB |
| | | | | | 65 | Motion for Commission | Defendant John Betts' Motion for Commission of Alexander Asch <br>• Linked to (1) <br>• Linked from (4) | Accepted | 0.1MB |
| | | | | | 66 | Motion for Commission | Defendant John Betts' Motion for Commission of Geoffrey Bernstein <br>• Linked to (1) <br>• Linked from (4) | Accepted | 0.1MB |
| | | | | | 67 | Motion for Commission | Defendant John Betts' Motion for Commission of Joseph Buthorn <br>• Linked to (1) <br>• Linked from (4) | Accepted | 0.1MB |
| | | | | | 68 | Motion for Commission | Defendant John Betts' Motion for Commission of Kenneth Schiciano <br>• Linked to (1) <br>• Linked from (4) | Accepted | 0.1MB |
| | | | | | 69 | Motion for Commission | Defendant John Betts' Motion for Commission of Patrick Scanlon <br>• Linked to (1) <br>• Linked from (4) | Accepted | 0.1MB |
| | | | | | | Exhibits | Schedule A to Defendant John Betts' Motion for Commission of Alan | Accepted | 0.4MB |

| | | | | Commission of Alan Bozian | | |
|---|---|---|---|---|---|---|
| | | | Proposed Order | Proposed Form of Order to Defendant John Betts' Motion for Commission of Alan Bozian | Accepted | 0.1MB |
| | | | Commission | Proposed Commission to Defendant John Betts' Motion for Commission of Alan Bozian | Accepted | 0.1MB |
| | | | Certificate of Service | Certificate of Service to Defendant John Betts' Opposed Motion for Commission of Alan Bozian | Accepted | 0.1MB |
| | | | Exhibits | Schedule A to Defendant John Betts' Motion for Commission of Alexander Asch | Accepted | 0.5MB |
| | | | Proposed Order | Proposed Form of Order to Defendant John Betts' Motion for Commission of Alexander Asch | Accepted | 0.1MB |
| | | | Commission | Proposed Commission to Defendant John Betts' Motion for Commission of Alexander Asch | Accepted | 0.1MB |
| | | | Certificate of Service | Certificate of Service to Defendant John Betts' Motion for Commission of Alexander Asch | Accepted | 0.1MB |
| | | | Exhibits | Schedule A to Defendant John Betts' Motion for Commission of Geoffrey Bernstein | Accepted | 0.5MB |
| | | | Proposed Order | Proposed Form of Order to Defendant John Betts' Motion for Commission of Geoffrey Bernstein | Accepted | 0.1MB |
| | | | Commission | Proposed Commission for Defendant John Betts' Motion for Commission of Geoffrey Bernstein | Accepted | 0.1MB |
| | | | Certificate of Service | Certificate of Service to Defendant John Betts' Motion for Commission of Geoffrey Bernstein | Accepted | 0.1MB |
| | | | Exhibits | Schedule A to Defendant John Betts' Motion for Commission of Joseph Buthorn | Accepted | 0.1MB |
| | | | Proposed Order | Proposed Form of Order to Defendant John Betts' Motion for Commission of Joseph Buthorn | Accepted | 0.1MB |
| | | | Commission | Proposed Commission for Defendant John Betts' | Accepted | 0.1MB |

| | | | | | | | | Accepted | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Motion for Commission of Joseph Buthorn | | |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Motion for Commission of Joseph Buthorn | Accepted | 0.1MB |
| | | | | | | Exhibits | Schedule A to Defendant John Betts' Motion for Commission of Kenneth Schiciano | Accepted | 0.5MB |
| | | | | | | Proposed Order | Proposed Order to Defendant John Betts' Motion for Commission of Kenneth Schiciano | Accepted | 0.1MB |
| | | | | | | Commission | Proposed Commission for Defendant John Betts' Motion for Commission of Kenneth Schiciano | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Motion for Commission of Kenneth Schiciano | Accepted | 0.1MB |
| | | | | | | Exhibits | Schedule A to Defendant John Betts' Motion for Commission of Patrick Scanlon | Accepted | 0.5MB |
| | | | | | | Proposed Order | Proposed Form of Order to Defendant John Betts' Motion for Commission of Patrick Scanlon | Accepted | 0.1MB |
| | | | | | | Commission | Proposed Commission for Defendant John Betts' Motion for Commission of Patrick Scanlon | Accepted | 0.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Motion for Commission of Patrick Scanlon | Accepted | 0.1MB |
| 67049755 | 10/27/2021 5:59 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 63 | Notice of Service of Other Discovery | Defendant John Betts' Notice of Intent to Serve and Notice of Service of Defendant's Third Party Subpoenas<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits to Defendant John Betts' Notice of Intent to Serve and Notice of Service of Defendant's Third Party Subpoenas | Accepted | 24.1MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Notice of Intent to Serve and Notice of Service of Defendant's Third Party Subpoenas | Accepted | 0.1MB |
| 67012513 | 10/13/2021 6:34 PM | File And Serve | 2020-0455-NAC | Brian C Crawford, | 62 | Notice of Service of Other | Defendant John Betts' Notice of Intent to Serve | Accepted | 0.1MB |

| | | | | | | | | Accepted | |
|---|---|---|---|---|---|---|---|---|---|
| | EDT | | CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Williams Law Firm PA | | Discovery | Defendant's Third Party Subpoenas<br>• Linked to (1) | | |
| | | | | | | Exhibits | Exhibits to Defendant John Betts' Notice of Intent to Serve Defendant's Third Party Subpoenas | Accepted | 3.8MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Notice of Intent to Serve Defendant's Third Party Subpoenas | Accepted | 0.1MB |
| 67002376 | 10/8/2021 6:44 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 60 | Notice of Service | Defendant John Betts' Notice of Service and Notice of Intent to Serve Defendant's Third Party Subpoenas<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | 61 | Notice of Service | Defendant John Betts' Notice of Service of Defendant's Third Party Subpoenas<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits to Defendant John Betts' Notice of Service and Notice of Intent to Serve Defendant's Third Party Subpoenas | Accepted | 7.0MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Notice of Service and Notice of Intent to Serve Defendant's Third Party Subpoenas | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits to Defendant John Betts' Notice of Service of Defendant's Third Party Subpoenas | Accepted | 12.0MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Notice of Service and Notice of Intent to Serve Defendant's Third Party Subpoenas | Accepted | 0.1MB |
| 67000011 | 10/8/2021 3:22 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 59 | Reply Brief | Plaintiffs\|Counterclaim Defendants' Reply Brief in Further Support of Their Motion to Dismiss Defendants\|Counterclaim Plaintiffs' Counterclaims with Certificate of Service<br>• Linked to (5) | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibits C-D to Plaintiffs\|Counterclaim Defendants' Reply Brief in Further Support of Their Motion to Dismiss | Accepted | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Motion to Dismiss Defendants\|Counterclaim Plaintiffs' Counterclaims | | |
| 66983317 | 10/1/2021 3:38 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Lori W. Will, DE Court of Chancery Civil Action | 58 | Letter | Letter to Counsel from Vice Chancellor Will Scheduling Motion Date of November 8, 2021 | Accepted | 0.1MB |
| 66966267 | 9/27/2021 4:09 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 56 | Reply | Plaintiffs' Reply in Further Support of Their Motion to Stay Discovery with Certificate of Service • Linked to (7) | Accepted | 0.1MB |
| | | | | | 57 | Compendium | Compendium of Transcripts Cited in Plaintiffs' Reply in Further Support of Their Motion to Stay Discovery with Certificate of Service | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit E to Plaintiffs' Reply in Further Support of Their Motion to Stay Discovery | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits 1-3 to Compendium of Transcripts Cited in Plaintiffs' Reply in Further Support of Their Motion to Stay Discovery | Accepted | 0.5MB |
| 66947057 | 9/20/2021 2:35 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 55 | Letter | Cover Letter Regarding Courtesy Copies of Defendant Counterclaim Plaintiff's Combined (1) Answering Brief in Opposition to Plaintiff Counterclaim Defendants' Motion to Dismiss Counterclaims and (2) Reply Brief in Support of its Motion to Dismiss Complaint and Motion for Judgment on the Pleadings • Linked to (1) | Accepted | 0.1MB |
| 66939111 | 9/16/2021 6:11 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 54 | Letter | Cover Letter Regarding Courtesy Copies to Defendant John Betts' Objection to Plaintiffs' Motion to Stay Discovery • Linked to (1) | Accepted | 0.1MB |
| 66938783 | 9/16/2021 4:42 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - | Brian C Crawford, Williams Law | 53 | Answering Brief | Defendant Counterclaim Plaintiff's Combined (1) Answering Brief in | Accepted | 0.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Firm PA | | | Opposition to Plaintiff Counterclaim Defendants' Motion to Dismiss Counterclaims and (2) Reply Brief in Support of its Motion to Dismiss Complaint and Motion for Judgment on the Pleadings<br>• Linked to (2)<br>• Linked from (2) | | |
| | | | | | | Certificate of Service | Certificate of Service to Defendant Counterclaim Plaintiff's Combined (1) Answering Brief in Opposition to Plaintiff Counterclaim Defendants' Motion to Dismiss Counterclaims and (2) Reply Brief in Support of its Motion to Dismiss Complaint and Motion for Judgment on the Pleadings | Accepted | 0.1MB |
| 66936424 | 9/16/2021 9:08 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 52 | Objection | Defendant John Betts' Objection to Plaintiffs' Motion to Stay Discovery<br>• Linked to (1)<br>• Linked from (2) | Accepted | 0.4MB |
| | | | | | | Exhibits | Exhibits to Defendant John Betts' Objection to Plaintiffs' Motion to Stay Discovery | Accepted | 0.9MB |
| | | | | | | Certificate of Service | Certificate of Service to Defendant John Betts' Objection to Plaintiffs' Motion to Stay Discovery | Accepted | 0.1MB |
| 66910886 | 9/7/2021 9:24 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Lori W. Will, DE Court of Chancery Civil Action | 51 | Order | Granted (Stipulation and (Proposed) Order Governing Briefing on Plaintiffs' Motion to Stay Discovery)<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.2MB |
| 66904029 | 9/3/2021 3:16 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 50 | Stipulation & (Proposed) Order | Stipulation and (Proposed) Order Governing Briefing on Plaintiffs' Motion to Stay Discovery<br>• Linked to (4)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | Letter | John G. Day's Letter to The Honorable Lori W. Will on Behalf of the Parties with Stipulation and (Proposed) Order Governing Briefing on Plaintiffs' Motion to Stay Discovery | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Discovery | | |
| 66833207 | 8/9/2021 1:41 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 49 | Letter | Marcus E. Montejo's Letter to The Honorable Lori W. Will with form of (Proposed) Order respecting Plaintiffs' August 6, 2021 Motion to Stay Discovery<br>• Linked to (2)<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | Proposed Order | (Proposed) Order Granting Plaintiffs' Motion to Stay Discovery<br>• Linked to (2)<br>• Linked from (4) | Accepted | 0.1MB |
| 66821368 | 8/6/2021 4:52 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 48 | Motion | Plaintiffs' Motion to Stay Discovery with Certificate of Service<br>• Linked to (6)<br>• Linked from (7) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibits A-D to Plaintiffs' Motion to Stay Discovery<br>• Linked from (6) | Accepted | 0.1MB |
| 66821267 | 8/6/2021 4:49 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 47 | Brief | Plaintiffs\|Counterclaim Defendants' Combined (1) Opening Brief in Support of Their Motion to Dismiss Defendants\|Counterclaim Plaintiffs' Counterclaims and (2) Answering Brief in Opposition to Defendants\|Counterclaim Plaintiffs' Motion to Dismiss the Amended Complaint and for Judgment on the Pleadings with Certificate of Service<br>• Linked to (7)<br>• Linked from (2) | Accepted | 0.2MB |
| | | | | | | Exhibits | Exhibits A-B to Plaintiffs\|Counterclaim Defendants' Combined (1) Opening Brief in Support of Their Motion to Dismiss Defendants\|Counterclaim Plaintiffs' Counterclaims and (2) Answering Brief in Opposition to Defendants\|Counterclaim Plaintiffs' Motion to Dismiss the Amended Complaint and for Judgment on the Pleadings | Accepted | 0.9MB |
| 66827411 | 8/6/2021 10:31 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elut... | Lori W. Will, DE Court of Chancery Civil ... | 46 | Order | Granted (Stipulation and (Proposed) Order Governing Briefing on ... | Accepted | 0.2MB |

| Transaction ID | Date/Time | | Case | Party | # | Document Type | Description | Status | Size |
|---|---|---|---|---|---|---|---|---|---|
| | | | Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Action | | | Motions to Dismiss and for Judgment on the Pleadings and Increasing Word Count Limit on Combined Briefing<br>• Linked to (1)<br>• Linked from (4) | | |
| 66772799 | 8/5/2021 12:38 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 45 | Stipulation & (Proposed) Order | Stipulation and (Proposed) Order Governing Briefing on Motions to Dismiss and for Judgment on the Pleadings and Increasing Word Count Limit on Combined Briefing<br>• Linked to (6)<br>• Linked from (1) | Accepted | 0.1MB |
| 66795342 | 7/23/2021 6:38 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 44 | Notice of Service of Other Discovery | Notice of Service of Defendant John Betts' Notice of Service of Subpoena to Produce Documents Directed to Alan Guarino<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit "A" to Notice of Service of Defendant John Betts' Notice of Service of Subpoena to Produce Documents Directed to Alan Guarino | Accepted | 1.4MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Defendant John Betts' Notice of Service of Subpoena to Produce Documents Directed to Alan Guarino | Accepted | 0.1MB |
| 66791472 | 7/22/2021 4:17 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Lori W. Will, DE Court of Chancery Civil Action | 43 | Letter | Letter to Counsel from Vice Chancellor Lori W. Will Requesting a Status Report<br>• Linked from (1) | Accepted | 0.1MB |
| 66787994 | 7/21/2021 5:45 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 42 | Notice of Service | Notice of Service of Defendant John Betts' Notice of Service of Subpoena to Produce Documents Directed to Citibank, N.A.<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit "A" to Notice of Service of Defendant John Betts' Notice of Service of Subpoena to Produce Documents Directed to Citibank, N.A. | Accepted | 1.0MB |
| | | | | | | Certificate of | Certificate of Service to | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Service | Notice of Service of Defendant John Betts' Notice of Service of Subpoena to Produce Documents Directed to Citibank, N.A. | | |
| 66781040 | 7/20/2021 11:32 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 41 | Notice of Service | Notice of Service of Defendant John Betts' Third Party Subpoena Served on Marc Asch <br> • Linked to (1) <br> • Linked from (1) | Accepted | 0.1MB |
| | | | | | | Exhibits | Exhibit "A" to Notice of Service of Defendant John Betts' Third Party Subpoena Served on Marc Asch | Accepted | 1.0MB |
| | | | | | | Certificate of Service | Certificate of Service to Notice of Service of Defendant John Betts' Third Party Subpoena Served on Marc Asch | Accepted | 0.1MB |

# File&Servexpress

Pay My Invoice | Preferences | Sign Out
Williams, John Legare | Williams Law Firm PA

| HOME | FILING & SERVICE | ALERTS | SEARCH |

Case History    Cases Search    Daily Docket    Transaction Status    Advanced Search

Home > **Results**

## Case History Search
Search Created:
7/15/2024 23:08:44 GMT-0400 (Eastern
Daylight Time)

Printable Version

---

| | | | |
|---|---|---|---|
| **Court:** | DE Court of Chancery Civil Action | **Judge:** Cook, Nathan A | **File & ServeXpress Live** 6/11/2020 **Date:** |
| **Division:** | N/A | **Case Number:** 2020-0455-NAC | **Document(s) Filed:** 444 |
| **Case Type:** | Breach of Fiduciary Duties | **Case Name:** CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | **Date Range:** All |
| **Linked Case(s):** | 440,2022 [View Case History] | | |

Choose an action: -- Select -- [Go] | Show 50 records

⬇ Export   151-189 of 189 transactions   <<Prev Page 4 of 4   Next>>

| ☐ | Transaction | ▼Date/Time | Option | Case Number Case Name | Authorizer Organization | # | ☐ | Document Type | Document Title | Review Status | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 66752997 | 7/9/2021 11:10 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 40 | | Notice of Service of Other Discovery | Notice of Service Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] • Linked to (1) | Accepted | 0.1MB |
| | | | | | | | ☐ | Exhibits | Exhibit "A" to Notice of Service Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.4MB |
| | | | | | | | ☐ | Exhibits | Exhibit "B" to Notice of Service Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.4MB |
| | | | | | | | ☐ | Exhibits | Exhibit "C" to Notice of Service Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative | Accepted | 1.4MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Associates, Inc. (New York) [view] | |
| | | | | | | ☐ | Exhibits | Exhibit "D" to Notice of Service Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.4MB |
| | | | | | | ☐ | Exhibits | Exhibit "E" to Notice of Service Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.4MB |
| | | | | | | ☐ | Certificate of Service | Certificate of Service to Notice of Service Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) | Accepted | 0.1MB |
| ☐ | 66722503 | 6/28/2021 6:40 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 38 | ☐ | Notice of Service | Notice of Service of Defendant Counterclaim Plaintiff John Betts' Third Party Subpoena Served by O'Rourke Investigative Associates, Inc. (New York) [view] • Linked to (1) | Accepted | 0.1MB |
| | | | | | | 39 | ☐ | Affidavit | Defendant Counterclaim Plaintiff John Betts' Affidavit of Mailing Pursuant to CPLR s308(2) [view] • Linked to (1) | Accepted | 0.1MB |
| | | | | | | | ☐ | Exhibits | Exhibit A to Notice of Service of Defendant Counterclaim Plaintiff John Betts' Third Party Subpoena Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.7MB |
| | | | | | | | ☐ | Exhibits | Exhibit B to Notice of Service of Defendant Counterclaim Plaintiff John Betts' Third Party Subpoena Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.6MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ☐ | Certificate of Service | Certificate of Service to Notice of Service of Defendant Counterclaim Plaintiff John Betts' Third Party Subpoena Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 0.1MB |
| | | | | | | ☐ | Certificate of Service | Certificate of Service to Defendant Counterclaim Plaintiff John Betts' Affidavit of Mailing Pursuant to CPLR s308(2) [view] | Accepted | 0.1MB |
| ☐ | 66717093 | 6/25/2021 1:11 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 37 | ☐ | Notice of Service of Other Discovery | Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] • Linked to (1) | Accepted | 0.1MB |
| | | | | | | ☐ | Certificate of Service | Certificate of Service to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 0.1MB |
| | | | | | | ☐ | Exhibits | Exhibit "A" to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.3MB |
| | | | | | | ☐ | Exhibits | Exhibit "B" to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.3MB |
| | | | | | | ☐ | Exhibits | Exhibit "C" to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.4MB |
| | | | | | | ☐ | Exhibits | Exhibit "D" to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative | Accepted | 1.3MB |

| | | | | |
|---|---|---|---|---|
| | | | Associates, Inc. (New York) [view] | |
| ☐ | Exhibits | Exhibit "E" to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.4MB |
| ☐ | Exhibits | Exhibit "F" to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.3MB |
| ☐ | Exhibits | Exhibit "G" to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.8MB |
| ☐ | Exhibits | Exhibit "H" to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.9MB |
| ☐ | Exhibits | Exhibit "I" to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.7MB |
| ☐ | Exhibits | Exhibit "J" to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.4MB |
| ☐ | Exhibits | Exhibit "K" to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by O'Rourke Investigative Associates, Inc. (New York) [view] | Accepted | 1.9MB |
| ☐ | Exhibits | Exhibit "L" to Notice of Service of Defendant John Betts' Third Party Subpoenas Served by | Accepted | 1.3MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | O'Rourke Investigative Associates, Inc. (New York) [view] | |
| ☐ | 66696844 | 6/17/2021 5:00 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 36 | ☐ | Notice of Service of Other Discovery | Defendant John Betts' Notice of Service of Defendant's Third Party Subpoenas [view] • Linked to (1) | Accepted | 0.1MB |
| | | | | | | | ☐ | Subpoena | Exhibit A to Defendant John Betts' Notice of Service of Defendant's Third Party Subpoenas [view] | Accepted | 6.9MB |
| | | | | | | | ☐ | Certificate of Service | Certificate of Service to Defendant John Betts' Notice of Service of Defendant's Third Party Subpoenas [view] | Accepted | 0.1MB |
| ☐ | 66537598 | 4/22/2021 11:18 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 35 | ☐ | Letter | Letter to Court Regarding Courtesy Copies of Defendant John Bett's Opening Brief in Support of Motion to Dismiss Complaint Pursuant to Rule 23.1 and Motion for Judgment on the Pleadings Pursuant to Rule 12(c) [view] • Linked to (1) | Accepted | 0.1MB |
| ☐ | 66525980 | 4/19/2021 12:56 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 34 | ☐ | Motion to Dismiss | Plaintiffs' Motion to Dismiss Defendants' Counterclaims with Certificate of Service [view] • Linked to (3) • Linked from (4) | Accepted | 0.1MB |
| | | | | | | | ☐ | Proposed Order | (Proposed) Order Granting Plaintiffs' Motion to Dismiss Defendants' Counterclaims [view] | Accepted | 0.1MB |
| ☐ | 66478921 | 4/2/2021 2:07 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 32 | ☐ | Motion | Defendant John Betts' Motion to Dismiss Pursuant to Rule 23.1 and Motion for Judgment on the Pleadings Pursuant to Rule 12(c) [view] • Linked to (1) • Linked from (3) | Accepted | 0.1MB |
| | | | | | | 33 | ☐ | Proposed Order | Proposed Form of Order to Defendant John Betts' Motion to Dismiss Pursuant to Rule 23.1 and Motion for Judgment on the Pleadings Pursuant to | Accepted | 0.1MB |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ | | Pleadings Pursuant to Rule 12(c) [view] | | |
| | | | | | | | ☐ | Opening Brief | Opening Brief to Defendant John Betts' Motion to Dismiss Pursuant to Rule 23.1 and Motion for Judgment on the Pleadings Pursuant to Rule 12(c) [view]<br>• Linked from (4) | Accepted | 0.2MB |
| | | | | | | | ☐ | Notice of Service | Notice of Service to Defendant John Betts' Motion to Dismiss Pursuant to Rule 23.1 and Motion for Judgment on the Pleadings Pursuant to Rule 12(c) [view] | Accepted | 0.1MB |
| | | | | | | | ☐ | Certificate of Service | Certificate of Service to Notice of Service to Defendant John Betts' Motion to Dismiss Pursuant to Rule 23.1 and Motion for Judgment on the Pleadings Pursuant to Rule 12(c) [view] | Accepted | 0.1MB |
| ☐ | 66454506 | 3/31/2021 7:38 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | 31 | ☐ | Notice of Service | Notice and Certificate of Service of (1) Plaintiffs' Objections and Responses to Defendant's First Set of Interrogatories Directed to Plaintiffs, and (2) Plaintiffs' Objections and Responses to Defendants' First Set of Requests for the Production of Documents and Things Directed to Plaintiffs<br>• Linked to (4) | Accepted | 0.1MB |
| ☐ | 66454368 | 3/31/2021 7:38 PM EDT | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | John G Day, Prickett Jones & Elliott | | ☐ | Answer to Interrogatories | Plaintiffs' Objections and Responses to Defendant's First Set of Interrogatories Directed to Plaintiffs [view] | N/A | 0.2MB |
| | | | | | | | ☐ | Declaration | Declarations of Plaintiffs Elutions Capital Ventures S.A.R.L., NBL Fund I, LP and Hashmine LLC as to Plaintiffs' Objections and Responses to Defendant's First Set of Interrogatories Directed to Plaintiffs | N/A | 0.2MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | [view] | | 0.2MB |
| | | | | | | ☐ | Response to Request for Production | Plaintiffs' Objections and Responses to Defendants' First Set of Requests for the Production of Documents and Things Directed to Plaintiffs [view] | N/A | 0.2MB |
| ☐ | 66469743 | 3/30/2021 6:30 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 30 | ☐ | Answer and Counterclaim | Defendant's Answer to Plaintiffs' Amended Verified Derivative Complaint, with Verified Counterclaims filed on behalf of Defendant Counterclaim Plaintiff John Betts and Counterclaim Plaintiff Noble Talents LLC [view]<br>• Linked to (1)<br>• Linked from (11) | Accepted | 0.5MB |
| | | | | | | | ☐ | Verification to Complaint | John Betts' Verification to Counterclaims contained in Defendant's Answer to Plaintiffs' Amended Verified Derivative Complaint, with Verified Counterclaims filed on behalf of Defendant Counterclaim Plaintiff John Betts and Counterclaim Plaintiff Noble Talents LLC [view]<br>• Linked from (1) | Accepted | 0.2MB |
| | | | | | | | ☐ | Verification to Complaint | Noble Talents LLC's Verification to Counterclaims contained in Defendant's Answer to Plaintiffs' Amended Verified Derivative Complaint, with Verified Counterclaims filed on behalf of Defendant Counterclaim Plaintiff John Betts and Counterclaim Plaintiff Noble Talents LLC [view]<br>• Linked from (1) | Accepted | 0.2MB |
| | | | | | | | ☐ | Certificate of Service | Certificate of Service to Counterclaims contained in Defendant's Answer to Plaintiffs' Amended Verified Derivative Complaint, with Verified Counterclaims filed on behalf of Defendant Counterclaim Plaintiff John Betts and Counterclaim Plaintiff | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Noble Talents LLC [view] | |
| | | | | | | ☐ | Entry of Appearance | Entry of Appearance of John Williams and Brian C. Crawford of The Williams Law Firm, P.A. on behalf of Counterclaim Plaintiff Noble Talents LLC [view] | Accepted | 0.1MB |
| | | | | | | ☐ | Certificate of Service | Certificate of Service to Entry of Appearance of The Williams Law Firm, P.A. on behalf of Counterclaim Plaintiff Noble Talents LLC [view] | Accepted | 0.1MB |
| ☐ | 66408705 | 3/10/2021 5:29 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 29 | ☐ | Amended Complaint | Plaintiffs' Amended Verified Derivative Complaint with Certificate of Service [view]<br>• Linked to (4)<br>• Linked from (32) | Accepted | 0.1MB |
| | | | | | | | ☐ | Exhibits | Exhibit A to Plaintiffs' Amended Verified Derivative Complaint (Blackline Version Showing Changes from Original Verified Derivative Complaint filed June 11, 2020; Transaction ID 65691011) [view] | Accepted | 0.2MB |
| | | | | | | | ☐ | Verification to Complaint | Declaration\|Verification of Plaintiff Elutions Capital Ventures S.à.r.l. to Amended Verified Derivative Complaint pursuant to 10 Del C. § 3927 and Court of Chancery Rules 3(aa) and 23.1(b) [view] | Accepted | 0.2MB |
| | | | | | | | ☐ | Verification to Complaint | Declaration\|Verification of Plaintiff NBL Fund I, LP to Amended Verified Derivative Complaint pursuant to 10 Del C. § 3927 and Court of Chancery Rules 3(aa) and 23.1(b) [view] | Accepted | 0.2MB |
| | | | | | | | ☐ | Verification to Complaint | Declaration\|Verification of Plaintiff Hashmine LLC to Amended Verified Derivative Complaint pursuant to 10 Del C. § 3927 and Court of Chancery Rules 3(aa) and 23.1(b) [view] | Accepted | 0.2MB |
| ☐ | 66408551 | 3/17/2021 | File And | 2020-0455 | Brian Gwon | 29 | ☐ | Notice of Service | Notice of Service to | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | 66348551 | 2/17/2021 4:52 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 28 | ☐ | Notice of Service of Request for Production | Notice of Service to Defendant John Betts' Request for Documents and Things Directed to Plaintiffs [view] • Linked to (1) • Linked from (1) | Accepted | 0.1MB |
| | | | | | | | ☐ | Certificate of Service | Certificate of Service to Notice of Service to Defendant John Betts' Request for Documents and Things Directed to Plaintiffs [view] • Linked from (1) | Accepted | 0.1MB |
| ☐ | 66348480 | 2/17/2021 4:51 PM EST | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | | ☐ | Request For Production (First) | Defendant John Betts' Request for Documents and Things Directed to Plaintiffs [view] • Linked to (1) | N/A | 0.6MB |
| ☐ | 66331511 | 2/11/2021 12:55 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Andre G Bouchard, DE Court of Chancery Civil Action | 27 | ☐ | Order | Granted (Stipulation and [Proposed] Order Setting Briefing Schedule on the Defendant's Motion to Dismiss Complaint pursuant to Rules 23.1 and 12(b)(6) filed by Defendant John Betts) [view] • Linked to (1) • Linked from (3) | Accepted | 0.2MB |
| ☐ | 66331421 | 2/11/2021 12:47 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 26 | ☐ | Stipulation & (Proposed) Order | Stipulation and [Proposed] Order Setting Briefing Schedule on the Defendant's Motion to Dismiss Complaint pursuant to Rules 23.1 and 12(b)(6) filed by Defendant John Betts [view] • Linked to (1) • Linked from (1) | Accepted | 0.1MB |
| | | | | | | | ☐ | Certificate of Service | Certificate of Service to Stipulation and [Proposed] Order Setting Briefing Schedule on the Defendant's Motion to Dismiss Complaint pursuant to Rules 23.1 and 12(b)(6) [view] | Accepted | 0.1MB |
| ☐ | 66324141 | 2/9/2021 6:25 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures | Brian C Crawford, Williams Law Firm PA | 25 | ☐ | Letter | Defendant John Betts's Courtesy Letter to Court Regarding Opening Brief in Support of Motion to Dismiss Complaint | Accepted | 0.1MB |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | S.à.r.l., et al. v. John Betts, et al. | | | | | pursuant to Rule 23.1 and 12(b)(6) [view]<br>• Linked to (1) | | |
| ☐ | 66319081 | 2/8/2021 3:13 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 24 | ☐ | Brief | Defendant John Betts's Opening Brief in Support of Motion to Dismiss Complaint pursuant to Rule 23.1 and 12(b)(6 [view]<br>• Linked to (1)<br>• Linked from (2) | Accepted | 0.2MB |
| | | | | | | | ☐ | Certificate of Service | Certificate of Service to Defendant John Betts's Opening Brief in Support of Motion to Dismiss Complaint pursuant to Rule 23.1 and 12(b)(6 [view] | Accepted | 0.1MB |
| ☐ | 66294470 | 1/29/2021 10:39 AM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Andre G Bouchard, DE Court of Chancery Civil Action | 23 | ☐ | Order | Denied (Proposed Form of Order to Defendant John Betts' Motion for Confidential Treatment) [view]<br>• Linked to (1) | Accepted | 0.2MB |
| ☐ | 66294238 | 1/29/2021 10:06 AM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 22 | ☐ | Notice of Service | Defendant John Betts' Notice of Service of Responses to Plaintiffs' Discovery Requests [view]<br>• Linked to (1) | Accepted | 0.1MB |
| | | | | | | | ☐ | Certificate of Service | Certificate of Service to Defendant John Betts' Notice of Service of Responses to Plaintiffs' Discovery Requests [view] | Accepted | 0.1MB |
| ☐ | 66293279 | 1/28/2021 9:51 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 21 | ☐ | Letter | Courtesy Letter to Court from Defendants John Betts regarding Motion for Confidential Treatment [view]<br>• Linked to (1) | Accepted | 0.1MB |
| ☐ | 66293347 | 1/28/2021 9:50 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 20 | ☐ | Notice of Service of Other Discovery | Notice of Service of Defendant John Betts' First Set of Interrogatories Directed to Plaintiffs [view]<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | | ☐ | Certificate of Service | Certificate of Service to Defendant John Betts' First Set of Interrogatories | Accepted | 0.1MB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Directed to Plaintiffs [view]<br>• Linked from (1) | | |
| ☐ | 66293329 | 1/28/2021 9:49 PM EST | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | | ☐ | Discovery Requests | Defendant John Betts' First Set of Interrogatories Directed to Plaintiffs [view]<br>• Linked to (1) | N/A | 0.2MB |
| ☐ | 66293689 | 1/28/2021 9:47 PM EST | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | | ☐ | Answer to Interrogatories | Defendant John Betts' Response to Plaintiffs' First Set of Interrogatories [view]<br>• Linked to (1) | N/A | 0.2MB |
| | | | | | | | ☐ | Response to Request for Production | Defendant John Betts' Response to Plaintiffs Request for Production of Documents [view]<br>• Linked to (1) | N/A | 0.2MB |
| ☐ | 66216571 | 12/30/2020 10:34 AM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 19 | ☐ | Notice of Service | Plaintiffs' Notice of Intent to Serve Subpoena Duces Tecum and Ad Testicandum upon Jason H. Frisvold with Certificate of Service [view]<br>• Linked to (2)<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | | ☐ | Exhibits | Exhibit A to Plaintiffs' Notice of Intent to Serve Subpoena Duces Tecum and Ad Testicandum upon Jason H. Frisvold [view]<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | | ☐ | Exhibits | Schedule A to Plaintiffs' Subpoena Duces Tecum and Ad Testicandum upon Jason H. Frisvold [view]<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | | ☐ | Exhibits | Exhibit 1 to Plaintiffs' Subpoena Duces Tecum and Ad Testicandum upon Jason H. Frisvold (Copy of Plaintiffs' Complaint Unsealed on July 6, 2020) [view]<br>• Linked from (2) | Accepted | 0.1MB |
| ☐ | 66168235 | 12/8/2020 12:54 PM EST | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital | Marcus E Montejo, Prickett Jones & Elliott | 18 | ☐ | Notice of Service | Notice and Certificate of Service of (1) Plaintiffs' First Request for the Production of Documents Directed to | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Capital Ventures S.à.r.l., et al. v. John Betts, et al. | | | | Documents Directed to Defendants, and (2) Plaintiffs' First Set of Interrogatories Directed to Defendants [view]<br>• Linked to (3)<br>• Linked from (9) | | |
| ☐ | 66168169 | 12/8/2020 12:52 PM EST | Serve Only - Private | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | | ☐ | Request For Production (First) | Plaintiffs' First Request for the Production of Documents Directed to Defendants [view] | N/A | 0.1MB |
| | | | | | | | ☐ | Interrogatories | Plaintiffs' First Set of Interrogatories Directed to Defendants [view] | N/A | 0.1MB |
| ☐ | 65829700 | 8/6/2020 5:13 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 17 | ☐ | Response | Defendant John Betts' Waiver of Filing Reply to Motion for Confidential Treatment [view]<br>• Linked to (2) | Accepted | 0.1MB |
| | | | | | | | ☐ | Certificate of Service | Certificate of Service to Defendant John Betts' Waiver of Filing Reply to Motion for Confidential Treatment [view] | Accepted | 0.1MB |
| ☐ | 65761366 | 7/10/2020 6:16 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 16 | ☐ | Motion to Dismiss | Defendant John Betts' (Alias) Motion to Dismiss Verified Complaint [view]<br>• Linked to (1)<br>• Linked from (4) | Accepted | 0.2MB |
| | | | | | | | ☐ | Proposed Order | Proposed Form of Order to Defendant John Betts' (Alias) Motion to Dismiss Verified Complaint [view] | Accepted | 0.1MB |
| | | | | | | | ☐ | Certificate of Service | Certificate of Service to Defendant John Betts' (Alias) Motion to Dismiss Verified Complaint [view] | Accepted | 0.1MB |
| ☐ | 65749698 | 7/7/2020 5:04 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 15 | ☐ | Opposition | Plaintiffs' Opposition to Defendant John Betts' Motion for Confidential Treatment with Certificate of Service [view]<br>• Linked to (4)<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | | ☐ | Exhibits | Exhibit A to Plaintiffs' Opposition to Defendant John Betts' Motion for Confidential Treatment [view] | Accepted | 0.3MB |
| ☐ | 65748047 | 7/6/2020 | File And | 2020-0455- | Brian C | 14 | ☐ | Motion | Defendant John Betts' | Accepted | 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | 65748047 | 7/6/2020 8:21 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 14 | ☐ Motion | Defendant John Betts' Motion for Confidential Treatment [view]<br>• Linked to (2)<br>• Linked from (2) | Accepted 0.1MB |
| | | | | | | | ☐ Proposed Order | Proposed Form of Order to Defendant John Betts' Motion for Confidential Treatment [view]<br>• Linked from (2) | Accepted 0.1MB |
| | | | | | | | ☐ Certificate of Service | Certificate of Service to Defendant John Betts' Motion for Confidential Treatment [view] | Accepted 0.1MB |
| ☐ | 65745583 | 7/6/2020 11:17 AM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Register in Chancery, DE Court of Chancery Civil Action | 13 | ☐ Register's Certificate | Register's Certificate dated June 29, 2020, pursuant to 6 Del. C. 18-109. [view] | Accepted 0.2MB |
| ☐ | 65728661 | 6/26/2020 3:29 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Andre G Bouchard, DE Court of Chancery Civil Action | 12 | ☐ Order | Granted (Proposed Form of Order to Motion for Admission Pro Hac Vice of Christopher A. Ott, Esq. of Rothwell, Figg, Ernst and Manbeck, P.C. on behalf of the Defendant John Betts) [view]<br>• Linked to (1) | Accepted 0.2MB |
| ☐ | 65726114 | 6/25/2020 6:44 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Brian C Crawford, Williams Law Firm PA | 10 | ☐ Entry of Appearance | Entry of Appearance of The Williams Law Firm, P.A. on behalf of the Defendant John Betts [view]<br>• Linked to (1)<br>• Linked from (1) | Accepted 0.1MB |
| | | | | | | 11 | ☐ Motion for Pro Hac Vice | Motion for Admission Pro Hac Vice of Christopher A. Ott, Esq. of Rothwell, Figg, Ernst and Manbeck, P.C. on behalf of the Defendant John Betts [view]<br>• Linked to (1) | Accepted 0.1MB |
| | | | | | | | ☐ Certificate of Service | Certificate of Service to Entry of Appearance of The Williams Law Firm, P.A. on behalf of the Defendant John Betts [view] | Accepted 0.1MB |
| | | | | | | | ☐ Certification for Pro Hac Vice | Certification for Motion for Admission Pro Hac Vice of Christopher A. Ott, Esq. of Rothwell, Figg, Ernst and | Accepted 0.1MB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Manbeck, P.C. on behalf of the Defendant John Betts [view] | |
| | | | | | | ☐ | Proposed Order | Proposed Form of Order to Motion for Admission Pro Hac Vice of Christopher A. Ott, Esq. of Rothwell, Figg, Ernst and Manbeck, P.C. on behalf of the Defendant John Betts [view]<br>• Linked from (1) | Accepted | 0.1MB |
| | | | | | | ☐ | Certificate of Service | Certificate of Service to Motion for Admission Pro Hac Vice of Christopher A. Ott, Esq. of Rothwell, Figg, Ernst and Manbeck, P.C. on behalf of the Defendant John Betts [view] | Accepted | 0.1MB |
| ☐ | 65726201 | 6/25/2020 6:43 PM EDT | File Only | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 9 | ☐ | Statement Pursuant to Rule 4(d)(c) | Marcus E. Montejo's Letter to the Register in Chancery with Summons Instructions as to Service by Registered Mailing upon Defendant John Betts Pursuant to 6 Del. C. § 18-109(b) [view]<br>• Linked to (3) | Accepted | 0.1MB |
| ☐ | 65711006 | 6/18/2020 5:15 PM EDT | File Only | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 7 | ☐ | Summons | Summons and Return of Service as to Nominal Defendant Noble Talents LLC Pursuant to 6 Del. C. § 18-105 [view]<br>• Linked to (3) | Accepted | 0.1MB |
| | | | | | | 8 | ☐ | Summons | Summons and Return of Service as to Defendant John Betts Pursuant to 6 Del. C. § 18-109 [view]<br>• Linked to (3) | Accepted | 0.1MB |
| ☐ | 65707548 | 6/17/2020 4:38 PM EDT | File And Serve | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Register in Chancery, DE Court of Chancery Civil Action | 6 | ☐ | Issuance of Summons | Issued (1) 18-109 summons to special process server (1 copy); Issued (1) summons to special process server (1 copy) on 6.17.20 [view]<br>• Linked to (1)<br>• Linked from (1) | Accepted | 0.2MB |
| ☐ | 65704225 | 6/16/2020 4:54 PM EDT | File Only | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures | Marcus E Montejo, Prickett Jones & Elliott | 5 | ☐ | Notice | Plaintiffs' Notice of Challenge to Confidential Treatment of the Verified Derivative Complaint (Trans. IDs 65691011 & | Accepted | 0.1MB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | S.à.r.l., et al. v. John Betts, et al. | | | | | 65703197) with Certificate of Service [view]<br>• Linked to (1)<br>• Linked from (1) | | |
| ☐ | 65703197 | 6/16/2020 4:50 PM EDT | File Only | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 4 | ☐ | Public Version | Public Version of Plaintiffs' Verified Derivative Complaint for Breach of Fiduciary Duties and Tortious Interference with Certificate of Service [view]<br>• Linked to (2)<br>• Linked from (1) | Accepted | 0.2MB |
| ☐ | 65691011 | 6/11/2020 12:46 PM EDT | File Only | 2020-0455-NAC CONF ORDER - Elutions Capital Ventures S.à.r.l., et al. v. John Betts, et al. | Marcus E Montejo, Prickett Jones & Elliott | 1 | ☐ | Complaint - 18-109 Service <= 10 defs | Verified Derivative Complaint for Breach of Fiduciary Duties and Tortious Interference (CONFIDENTIAL FILING) - unsealed 7.6.2020 [view]<br>• Linked from (51) | Accepted | 0.1MB |
| | | | | | | 2 | ☐ | Summons Instructions | Marcus E. Montejo's Letter to the Register in Chancery with Summons Instructions pursuant to 6 Del. C. §§ 18-105 and 18-109 [view]<br>• Linked from (4) | Accepted | 0.1MB |
| | | | | | | 3 | ☐ | Certificate of Rule 5.1 | Marcus E. Montejo's Letter to the Register in Chancery Certifying Compliance with Chancery Court Rule 5.1 [view]<br>• Linked from (2) | Accepted | 0.1MB |
| | | | | | | | ☐ | Verification to Complaint | Declaration\|Verification of Plaintiff Elutions Capital Ventures S.à.r.l. to Verified Derivative Complaint for Breach of Fiduciary Duties Pursuant to Court of Chancery Rules 3(aa) and 23.1(b) [view] | Accepted | 0.1MB |
| | | | | | | | ☐ | Verification to Complaint | Declaration\|Verification of Plaintiff NBL Fund I, LP to Verified Derivative Complaint for Breach of Fiduciary Duties Pursuant to Court of Chancery Rules 3(aa) and 23.1(b) [view] | Accepted | 0.1MB |
| | | | | | | | ☐ | Verification to Complaint | Declaration\|Verification of Plaintiff Hashmine LLC to Verified Derivative Complaint for Breach of Fiduciary Duties Pursuant to | Accepted | 0.1MB |

| | | | | | | | Duties Pursuant to Court of Chancery Rules 3(aa) and 23.1(b) [view] | | |
| | | | | | | ☐ | Supplemental Information Sheet | Supplemental Information Statement Pursuant to Chancery Court Rule 3(A) [view] | Accepted | 0.1MB |

151-189 of 189 transactions   <<Prev Page 4 of 4   Next>>

**About File & ServeXpress**  |  **Resource Center**  |  **FAQs**  |  **Terms & Conditions**  |  **Privacy**

© 2024 File & ServeXpress, LLC. All rights reserved

**Client Support**

☎ 1-888-529-7587

✉ support@fileandserve.com

💬 Chat Online

# EXHIBIT "B"



**FeeDueBK**

# U.S. Bankruptcy Court
## Southern District of New York (Manhattan)
## Bankruptcy Petition #: 24-11230

*Date filed:* 07/15/2024

Assigned to:
Chapter 7
Voluntary
No asset

| | |
|---|---|
| ***Debtor*** | represented by **Noah Weingarten** |
| **Noble Talents LLC** | Loeb & Loeb LLP |
| 632 Broadway | 345 Park Avenue |
| New York, NY 10012 | New York, NY 10154 |
| NEW YORK-NY | 212-407-4000 |
| Tax ID / EIN: 47-1073320 | Fax : 212-407-4990 |
| | Email: nweingarten@loeb.com |

***U.S. Trustee***
**United States Trustee**
Office of the United States Trustee - NY
Alexander Hamilton Custom House
One Bowling Green, Room 534
New York, NY 10004-1408
(212) 510-0500

| Filing Date | # | Docket Text |
|---|---|---|
| 07/15/2024 | 1<br>(8 pgs) | Chapter 7 Voluntary Petition for Non-Individuals. Order for Relief Entered. Filed by Noah Weingarten of Loeb & Loeb LLP on behalf of Noble Talents LLC. (Weingarten, Noah) (Entered: 07/15/2024) |
| 07/15/2024 | | Receipt of Voluntary Petition (Chapter 7)( 24-11230) [misc,969] ( 338.00) Filing Fee. Receipt number A16713676. Fee amount 338.00. (Re: Doc # 1) (U.S. Treasury) (Entered: 07/15/2024) |

| PACER Service Center |
|---|
| **Transaction Receipt** |
| 07/15/2024 18:36:52 |

| **PACER** | djlawrence345 | **Client** | 0001 |
|---|---|---|---|

| **Login:** | | **Code:** | |
|---|---|---|---|
| **Description:** | Docket Report | **Search Criteria:** | 24-11230 Fil or Ent: filed From: 07/15/2024 To: 07/15/2024 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |